**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | | |
|---|---|---|
| In re: | § | Case No. 2:09-BK-22040-MKN |
| | § | |
| Soleil LV LLC, A Nevada Limited-li | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

William A. Leonard, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $79,219,143.95 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $41,043,270.18 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,692,131.53 | | |

3)        Total gross receipts of $42,788,701.71  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $53,300.00 (see **Exhibit 2**), yielded net receipts of $42,735,401.71 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $284,647,712.00 | $45,533,953.33 | $42,345,654.74 | $40,735,104.71 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,136,853.79 | $2,136,853.79 | $1,692,131.53 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,478,313.32 | $2,165,081.26 | $818,701.94 | $44,245.57 |
| General Unsecured Claims (from **Exhibit 7**) | $7,692,325.82 | $124,538,595.66 | $121,992,368.15 | $263,919.90 |
| **Total Disbursements** | $293,818,351.14 | $174,374,484.04 | $167,293,578.62 | $42,735,401.71 |

4).  This case was originally filed under chapter 7 on 07/08/2009.  The case was pending for 89 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/02/2016                    By:    /s/ William A. Leonard, Jr.

                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Note Receivable - Liberty Bank | 1121-000 | $269,872.94 |
| Payments receivable from GMAC note | 1121-000 | $38,342,969.27 |
| Payments Receivable HSBC Note | 1121-000 | $1,743,761.83 |
| Payments Receivable TEXTRON Note | 1121-000 | $119,916.63 |
| BANK OF AMERICA UNRES. CHECKING | 1129-000 | $63,242.21 |
| BUS VIN #1fd4e45s58da85082 | 1129-000 | $28,000.00 |
| BUS VIN#LGBG5V1267F404462 | 1129-000 | $40,000.00 |
| LIberty Bank Portfolio | 1129-000 | $4.00 |
| SEC. DEP.- 3RD FLOOR SALES ROOM(RESTURANT BLDG) | 1129-000 | $30,000.00 |
| Ultimate Auctioneers | 1180-000 | $7,700.00 |
| 33 INTERVALS AT: TAHITI | 1210-000 | $2,840.00 |
| 4583 INTERVALS AT: TAHITI VILLIAGE - PHASES 1&2 | 1210-000 | $420,484.00 |
| Bank of America Deposit | 1221-000 | $388.00 |
| Visa Check/ master Money | 1221-000 | $149.96 |
| 20 INTERVALS AT: CLUB DE SOLEIL - PHASE 2 | 1229-000 | $1,721.00 |
| 2003 FORD E350 SUPER DUTY VIN# 7577 | 1229-000 | $6,000.00 |
| 2003 FORD E350 SUPER DUTY VIN# 7579 | 1229-000 | $9,000.00 |
| 2003 FORD E350 SUPER VIN#7578 | 1229-000 | $4,000.00 |
| 2003 FORD E350 VAN VIN# 3633 | 1229-000 | $3,500.00 |
| 2005 FORD E350 SUPER DUTY VIN# 0352 | 1229-000 | $10,500.00 |
| 2005 FORD E350 SUPER DUTY VIN# 2377 | 1229-000 | $9,000.00 |
| 2005 FORD E350 SUPER DUTY VIN# 2378 | 1229-000 | $10,500.00 |
| 2005 FORD E350 SUPER DUTY VIN# 5956 | 1229-000 | $11,000.00 |
| 2006 FORD E450 SUPER DUTY VIN# 0251 | 1229-000 | $19,000.00 |
| 2006 FORD E450 SUPER DUTY VIN# 1551 | 1229-000 | $13,000.00 |
| 2006 FORD E450 SUPER DUTY VIN# 1554 | 1229-000 | $14,000.00 |
| 2006 FORD E450 SUPER DUTY VIN# 3057 | 1229-000 | $18,500.00 |
| 2006 FORD E450 SUPER DUTY VIN# 3063 | 1229-000 | $16,500.00 |
| 2006 FORD E450 SUPER DUTY VIN# 5823 | 1229-000 | $17,000.00 |
| 2006 FORD E450 SUPER DUTY VIN# 5824 | 1229-000 | $19,000.00 |
| 2007 FORD E350 SUPER DUTY VIN# 9160 | 1229-000 | $25,500.00 |
| 2007 FORD E350 SUPER DUTY VIN#1156 | 1229-000 | $22,500.00 |
| 2007 FORD E450 SUPER DUTY VIN# 0628 | 1229-000 | $23,000.00 |
| 2007 FORD E450 SUPER DUTY VIN# 0631 | 1229-000 | $17,000.00 |
| 2007 FORD E450 SUPER DUTY VIN# 1072 | 1229-000 | $16,500.00 |
| 28 INTERVALS AT: CLUB DE SOLEIL - PHASE | 1229-000 | $2,410.00 |

| | | | |
|---|---|---|---|
| BUS VIN#1FDXE45S27DA73189 | 1229-000 | | $22,500.00 |
| BUS VIN#LFDXE45S07DA31961 | 1229-000 | | $23,500.00 |
| BUS VIN#LFDXE45S16DB15611 | 1229-000 | | $18,500.00 |
| BUS VIN#LFDXE45S36DA65768 | 1229-000 | | $20,000.00 |
| BUS VIN#LFDXE45S46DA44310 | 1229-000 | | $18,500.00 |
| BUS VIN#LFDXE45S56DB15613 | 1229-000 | | $19,000.00 |
| BUS VIN#LFDXE45S76DB15614 | 1229-000 | | $19,000.00 |
| BUS VIN#LFDXE45SX6DB15610 | 1229-000 | | $19,500.00 |
| CLUB DE SOLEIL TRADEMARK SOLEIL LV, LLC | 1229-000 | | $39,091.78 |
| CUSTOMER LISTS | 1229-000 | | $39,092.61 |
| HOUSE ACCOUNTS (CURRENT) | 1229-000 | | $986,134.00 |
| HOUSE ACCOUNTS (DEFAULT) | 1229-000 | | $49,754.40 |
| Intelectual Property | 1229-000 | | $1.00 |
| LIMOUSINE VIN # 1L1FM88WX7Y609045 | 1229-000 | | $19,500.00 |
| MISC. DESIGN TRADEMARK SOLEIL LV, LLC | 1229-000 | | $39,091.00 |
| MISCELLANOUS DEPOSITS | 1229-000 | | $3,527.43 |
| SETTLEMENT | 1249-000 | | $5,710.51 |
| Interest Earned | 1270-000 | | $1,023.40 |
| LAS VEGAS AUCTION | 1280-002 | | $45,600.00 |
| Carson Taylor Construction | 1290-000 | | $1,847.51 |
| Clark county Water Reclamation | 1290-000 | | $106.87 |
| Refund Insurance | 1290-000 | | $170.36 |
| **TOTAL GROSS RECEIPTS** | | | $42,749,610.71 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| 10% buyers premium | Funds to Third Parties | 8500-002 | $45,600.00 |
| Buyers Premium | Funds to Third Parties | 8500-002 | $7,700.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $53,300.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S | JORGE OSEGUERA | 4110-000 | $0.00 | $12,991.50 | $0.00 | $0.00 |
| 4S-2 | LIBERTY BANK | 4110-000 | $0.00 | $81,317.66 | $0.00 | $0.00 |
| 4S | LIBERTY BANK | 4110-000 | $0.00 | $81,317.66 | $0.00 | $0.00 |

| 6 | NEVADA STATE BANK | 4110-000 | $0.00 | $1,725,652.86 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 7 | NEVADA STATE BANK | 4110-000 | $0.00 | $991.21 | $0.00 | $0.00 |
| 8 | NEVADA STATE BANK | 4110-000 | $0.00 | $42,770.02 | $0.00 | $0.00 |
| 11 | HELIX ELECTRIC | 4110-000 | $0.00 | $23,852.00 | $23,852.00 | $0.00 |
| 15S-2 | ALTINO CUNHA | 4110-000 | $0.00 | $36,000.00 | $0.00 | $0.00 |
| 15S | ALTINO CUNHA | 4110-000 | $0.00 | $36,000.00 | $0.00 | $0.00 |
| 16 | GEORGE, FREDERICK | 4110-000 | $0.00 | $1,743.00 | $0.00 | $0.00 |
| 18 | PATTERSON, STACY | 4110-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 19 | PAYTON, MELROY | 4110-000 | $0.00 | $320.00 | $0.00 | $0.00 |
| 22 | AR IRON LLC | 4110-000 | $0.00 | $2,595.00 | $2,595.00 | $0.00 |
| 24 | MACDONALD, WAYNE | 4110-000 | $0.00 | $27,000.00 | $0.00 | $0.00 |
| 28 | GOHL, FRANK | 4110-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 34 | FRANK GOHL | 4110-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 36 | HELIX ELECTRIC | 4110-000 | $0.00 | $23,852.00 | $0.00 | $0.00 |
| 39 | Altino Cunha | 4110-000 | $0.00 | $37,000.00 | $0.00 | $0.00 |
| 41 | EICH, LEROY | 4110-000 | $0.00 | $46,890.00 | $0.00 | $0.00 |
| 44 | KIM A BEACH | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | BATES, SCOTT | 4110-000 | $0.00 | $15,404.00 | $0.00 | $0.00 |
| 48 | A CO INC | 4110-000 | $0.00 | $4,242.87 | $4,242.87 | $0.00 |
| 49 | CHRISTIAN WADMAN | 4110-000 | $0.00 | $11,990.00 | $0.00 | $0.00 |
| 54 | THE NANNY CONNECTION INC | 4110-000 | $0.00 | $4,174.65 | $4,174.65 | $0.00 |
| 55 | LENNOX, JR | 4110-000 | $0.00 | $8,700.00 | $8,700.00 | $0.00 |
| 60 | STACY J PATTERSON | 4110-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 62 | DIANNA TRUDEAU | 4110-000 | $0.00 | $58,247.82 | $0.00 | $0.00 |
| 63 | LENNOX, JR | 4110-000 | $0.00 | $8,700.00 | $0.00 | $0.00 |
| 66S | CRYSTAL PEAKS | 4110-000 | $0.00 | $664.46 | $0.00 | $0.00 |
| 68 | ALVAREZ, GEORGE | 4110-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 70S | DAVID FEATHERBY | 4110-000 | $0.00 | $1,703.00 | $1,703.00 | $0.00 |

| 75 | MCANINCH, LES | 4110-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 80S | SMITH, BRANDON | 4110-000 | $0.00 | $6,705.00 | $0.00 | $0.00 |
| 82 | WALLACE, JOYCE | 4110-000 | $0.00 | $17,990.00 | $0.00 | $0.00 |
| 87 | LOURDES GALLARDO | 4110-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 89 | ALVAREZ GEORGE | 4110-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 90 | BAKERY KING BAGEL KING | 4110-000 | $0.00 | $24,206.00 | $24,206.00 | $0.00 |
| 91S | JOSE GUITRON | 4110-000 | $0.00 | $2,225.00 | $0.00 | $0.00 |
| 94S | RICKEY D TAYLOR FRANKIE J TAYLOR | 4110-000 | $0.00 | $8,900.00 | $0.00 | $0.00 |
| 97 | WALK, KATHLEEN A & LOUIS B | 4120-000 | $0.00 | $70,000.00 | $70,000.00 | $0.00 |
| 100 | KGA ARCHITECTURE | 4110-000 | $0.00 | $1,327,350.81 | $1,327,350.81 | $0.00 |
| 117 | CAMEAU, HARRY | 4110-000 | $0.00 | $12,990.00 | $12,990.00 | $0.00 |
| 118 | CARLOS SANEAUX | 4110-000 | $0.00 | $1,242.00 | $0.00 | $0.00 |
| 125 | ERIC CLAROS | 4110-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 132 | GRACE NWUJU BATISTA | 4110-000 | $0.00 | $4,078.35 | $0.00 | $0.00 |
| 141S | EDWARD SWINDLE | 4110-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 142S | GIBBONS, JASON | 4110-000 | $0.00 | $12,990.00 | $0.00 | $0.00 |
| 147 | LENZKE III, WILLIAM | 4110-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 151 | NOTLEY, DORIS | 4110-000 | $0.00 | $9,431.00 | $0.00 | $0.00 |
| 152 | OLTS, STEPHEN | 4110-000 | $0.00 | $48,800.00 | $0.00 | $0.00 |
| 166 | WILLIAMS, BENTON | 4110-000 | $0.00 | $8,990.00 | $0.00 | $0.00 |
| 177 | BRUCE A MARIETTI KATHLEEN MARIETTI | 4110-000 | $0.00 | $11,205.00 | $0.00 | $0.00 |
| 181 | LELIA M ELLERBEE AND TYRONE S STOKES | 4110-000 | $0.00 | $15,190.05 | $0.00 | $0.00 |

| 185 | JOHNCOX MARVIN | 4110-000 | $0.00 | $12,490.00 | $0.00 | $0.00 |
| 188 | TANYAU & CARLOUS HINTON | 4110-000 | $0.00 | $803.70 | $0.00 | $0.00 |
| 190 | ANACORITA B DELGADO | 4110-000 | $0.00 | $12,883.93 | $0.00 | $0.00 |
| 191 | ANACORITA B DELGADO | 4110-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 193 | ANDREW ALKIN | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 206 | OLTS, STEPHEN | 4110-000 | $0.00 | $48,800.00 | $0.00 | $0.00 |
| 207 | WILLIAM F LENZKE III | 4110-000 | $0.00 | $14,990.00 | $0.00 | $0.00 |
| 208 | JAMES O GARRO EUNICE HANLEY | 4110-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 215 | NATHAN KIMBALL SMITH | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 233 | COX, RUBEN | 4110-000 | $0.00 | $1,038.00 | $0.00 | $0.00 |
| 235 | ALLEN, BARRY | 4110-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 238 | DIEHL, JAMES | 4110-000 | $0.00 | $26,490.00 | $0.00 | $0.00 |
| 242 | GREGORY HARRIS | 4110-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 249 | HOLT, EARL T & PATRESA M | 4110-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 251 | RICE, EARL | 4110-000 | $0.00 | $1,278.02 | $1,278.02 | $0.00 |
| 252 | TRUDEAU, KELLY | 4110-000 | $0.00 | $58,247.82 | $0.00 | $0.00 |
| 254 | LYNDEL E ROWEN | 4110-000 | $0.00 | $31,490.00 | $0.00 | $0.00 |
| 257 | SALCEDO, JESSE & FERREIRA, JENNY | 4110-000 | $0.00 | $14,400.00 | $0.00 | $0.00 |
| 258 | STOKES, BRIAN | 4110-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 260 | HEINZ, KIRK | 4110-000 | $0.00 | $15,381.00 | $0.00 | $0.00 |
| 262 | JORGE OSEGUERA | 4110-000 | $0.00 | $4,998.50 | $0.00 | $0.00 |
| 264 | PARMAR, SURJIT | 4110-000 | $0.00 | $16,207.00 | $0.00 | $0.00 |
| 265 | WILLIAMS, RANDY | 4110-000 | $0.00 | $18,990.00 | $0.00 | $0.00 |
| 268 | OBRIEN, MARIE & JOHN ROWLEY | 4110-000 | $0.00 | $16,000.00 | $0.00 | $0.00 |

| 276 | HNAT, DEBRA & DONALD | 4110-000 | $0.00 | $20,990.00 | $0.00 | $0.00 |
|-----|------|----------|-------|-----------|-------|-------|
| 288 | RONALD LEE OBREY JR & YVONNE DIANE OBREY | 4110-000 | $0.00 | $76.60 | $0.00 | $0.00 |
| 290 | DIANNA TRUDEAU | 4110-000 | $0.00 | $58,247.82 | $0.00 | $0.00 |
| 295 | STEPHEN BENZAMIN | 4110-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 301 | MIRIAM CINTRON | 4110-000 | $0.00 | $16,962.40 | $16,962.40 | $0.00 |
| 306 | GABRIEL BRONZINO | 4110-000 | $0.00 | $2,412.00 | $2,412.00 | $0.00 |
| 331 | RODERICK FEURTADO | 4110-000 | $0.00 | $3,701.00 | $0.00 | $0.00 |
| 333 | MARY MCCOY | 4110-000 | $0.00 | $2,207.50 | $2,207.50 | $0.00 |
| 334 | MICHELLE CARR | 4110-000 | $0.00 | $7,022.00 | $1,341.09 | $0.00 |
| 337 | LYNDEL E ROWEN | 4110-000 | $0.00 | $31,490.00 | $0.00 | $0.00 |
| 366 | LANA KIYONO | 4110-000 | $0.00 | $3,138.98 | $0.00 | $0.00 |
| 383 | KERI B BORETA | 4110-000 | $0.00 | $510.60 | $510.60 | $0.00 |
| 384 | LYNNE C BARNES | 4110-000 | $0.00 | $2,103.13 | $2,103.13 | $0.00 |
| 386 | MARK DESROCHERS | 4110-000 | $0.00 | $3,684.49 | $3,684.49 | $0.00 |
| 392 | BRIAN S SAFIER | 4110-000 | $0.00 | $2,290.83 | $2,290.83 | $0.00 |
| 393 | CYNTHIA VALENTIN | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 394 | DONALD L KALBER | 4110-000 | $0.00 | $1,681.56 | $1,681.56 | $0.00 |
| 395 | JANINE GUTZMAN | 4110-000 | $0.00 | $805.23 | $805.23 | $0.00 |
| 397 | ROBERT BORDEN | 4110-000 | $0.00 | $5,490.28 | $5,490.28 | $0.00 |
| 398 | THERESA PATRICK | 4110-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 399 | ANA M ALVARENGA | 4110-000 | $0.00 | $2,965.78 | $2,965.78 | $0.00 |
| 400 | ANDREW & CARMEN VELASQUEZ | 4110-000 | $0.00 | $5,395.07 | $5,395.07 | $0.00 |
| 401 | BRIAN CHARLES BALICKI | 4110-000 | $0.00 | $3,581.42 | $3,581.42 | $0.00 |
| 402 | BRIAN K MOSSMAN | 4110-000 | $0.00 | $884.35 | $884.35 | $0.00 |

| 403 | CRAIG CREVLING | 4110-000 | $0.00 | $1,271.56 | $1,271.56 | $0.00 |
|---|---|---|---|---|---|---|
| 404 | MELISSA CREVLING | 4110-000 | $0.00 | $1,440.92 | $1,440.92 | $0.00 |
| 405 | PAUL A SANTORO | 4110-000 | $0.00 | $3,451.02 | $3,451.02 | $0.00 |
| 406S | ENRIQUE GARCIA | 4110-000 | $0.00 | $2,918.00 | $0.00 | $0.00 |
| 408S | LEIVA, MINA | 4110-000 | $0.00 | $1,327.00 | $0.00 | $0.00 |
| 409S | SAMEER GREWAL | 4110-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 410S | ALLEN MONTOYA | 4110-000 | $0.00 | $2,300.00 | $0.00 | $0.00 |
| 411S | JOHN MORTIMER | 4110-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 412S | JOSEPH FLATT | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 413S | ALICE LUNGU | 4110-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 416S | JOYCE DEMARS | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 417S | MIRZA BEGICH | 4110-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 425S | RICARDO CANALS JR | 4110-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 432 | J PENNAE LECLAIR | 4110-000 | $0.00 | $1,969.00 | $1,969.00 | $0.00 |
| 438 | JUDKINS, EEVIN | 4110-000 | $0.00 | $1,073.79 | $1,073.79 | $0.00 |
| 444 | REEVES, BOBBY | 4110-000 | $0.00 | $19,902.00 | $0.00 | $0.00 |
| 445 | RUSSO, RACHEL | 4110-000 | $0.00 | $15,730.00 | $0.00 | $0.00 |
| 448 | SKOWRONEK, GREGORY | 4110-000 | $0.00 | $16,822.50 | $0.00 | $0.00 |
| 452 | WARREN C HUGHES | 4110-000 | $0.00 | $26,987.24 | $0.00 | $0.00 |
| 473S | RUSTY J. MC COMB | 4110-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 480 | GERALD PROCTOR | 4110-000 | $0.00 | $5,050.00 | $5,050.00 | $0.00 |
| 485 | JUDITH ROSEN | 4110-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 527 | BRUCE G HOWARD | 4110-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 530 | QUINN MACK | 4110-000 | $0.00 | $1,821.81 | $1,821.81 | $0.00 |
| 533 | KIM H KAILEI | 4110-000 | $0.00 | $2,730.00 | $2,730.00 | $0.00 |
| 534 | PALA L KAILEI | 4110-000 | $0.00 | $6,911.58 | $6,911.58 | $0.00 |
| 550 | CINDY L TEMPS | 4110-000 | $0.00 | $2,356.56 | $2,356.56 | $0.00 |
| 887 | LISA L SANDERS | 4110-000 | $0.00 | $8,040.00 | $8,040.00 | $0.00 |

| 892S | OLIVER, CRAIG | 4110-000 | $0.00 | $1,281.71 | $1,281.71 | $0.00 |
|---|---|---|---|---|---|---|
| 900P | HOWARD SCHNEIDER | 4110-000 | $0.00 | $10,544.00 | $10,544.00 | $0.00 |
| 905S | JOHN MORTIMER | 4110-000 | $0.00 | $3,600.00 | $0.00 | $0.00 |
| 916 | ALONSO, RAFAEL | 4110-000 | $0.00 | $15,472.00 | $0.00 | $0.00 |
| 924 | ESSIX, MARVIN | 4110-000 | $0.00 | $11,000.00 | $0.00 | $0.00 |
| 926 | GUINTO DOMINGO, JUDITH | 4110-000 | $0.00 | $9,891.00 | $0.00 | $0.00 |
| 927 | HALLOCK, RUSSELL AND HOPKINS, MICHELLE | 4110-000 | $0.00 | $15,500.00 | $0.00 | $0.00 |
| 928 | HOWARD, JOHN | 4110-000 | $0.00 | $9,890.00 | $0.00 | $0.00 |
| 936 | GARY MCMENIMEM | 4110-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 973S | CHRISTOPHER RIPP | 4110-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| | GMAC | 4110-000 | $0.00 | $1,343,705.11 | $1,343,705.11 | $1,343,705.11 |
| | GMAC | 4110-000 | $0.00 | $3,184,176.71 | $3,184,176.71 | $3,184,176.71 |
| | GMAC | 4110-000 | $0.00 | $3,019,045.03 | $3,019,045.03 | $3,019,045.03 |
| | GMAC | 4110-000 | $0.00 | $2,877,682.21 | $2,877,682.21 | $2,877,682.21 |
| | GMAC | 4110-000 | $0.00 | $2,876,834.20 | $2,876,834.20 | $2,876,834.20 |
| | GMAC | 4110-000 | $0.00 | $2,723,757.33 | $2,723,757.33 | $2,723,757.33 |
| | GMAC | 4110-000 | $0.00 | $2,613,995.21 | $2,613,995.21 | $2,613,995.21 |
| | GMAC | 4110-000 | $0.00 | $2,688,125.95 | $2,688,125.95 | $2,688,125.95 |
| | GMAC | 4110-000 | $0.00 | $2,372,078.75 | $2,372,078.75 | $2,372,078.75 |
| | GMAC | 4110-000 | $0.00 | $2,503,570.00 | $2,503,570.00 | $2,503,570.00 |
| | GMAC | 4110-000 | $0.00 | $2,408,811.60 | $2,408,811.60 | $2,408,811.60 |
| | GMAC | 4110-000 | $0.00 | $2,280,017.67 | $2,280,017.67 | $2,280,017.67 |
| | GMAC | 4110-000 | $0.00 | $2,397,623.55 | $2,397,623.55 | $2,397,623.55 |
| | GMAC | 4110-000 | $0.00 | $1,784,500.64 | $1,784,500.64 | $1,784,500.64 |

| | | | | | |
|---|---|---|---|---|---|
| GMAC | 4220-000 | $0.00 | $3,269,045.31 | $3,269,045.31 | $3,269,045.31 |
| HSBC | 4110-000 | $0.00 | $29,166.81 | $29,166.81 | $29,166.81 |
| HSBC | 4110-000 | $0.00 | $191,545.14 | $191,545.14 | $191,545.14 |
| HSBC | 4110-000 | $0.00 | $127,088.97 | $127,088.97 | $127,088.97 |
| HSBC | 4110-000 | $0.00 | $139,485.22 | $139,485.22 | $139,485.22 |
| HSBC | 4110-000 | $0.00 | $133,288.26 | $133,288.26 | $133,288.26 |
| HSBC | 4110-000 | $0.00 | $138,675.39 | $138,675.39 | $138,675.39 |
| HSBC | 4110-000 | $0.00 | $130,765.80 | $130,765.80 | $130,765.80 |
| HSBC | 4110-000 | $0.00 | $144,031.95 | $144,031.95 | $144,031.95 |
| HSBC | 4110-000 | $0.00 | $124,714.43 | $124,714.43 | $124,714.43 |
| HSBC | 4110-000 | $0.00 | $109,018.96 | $109,018.96 | $109,018.96 |
| HSBC | 4110-000 | $0.00 | $126,202.94 | $126,202.94 | $126,202.94 |
| HSBC | 4110-000 | $0.00 | $111,770.54 | $111,770.54 | $111,770.54 |
| HSBC | 4110-000 | $0.00 | $129,235.91 | $129,235.91 | $129,235.91 |
| HSBC | 4110-000 | $0.00 | $108,771.51 | $108,771.51 | $108,771.51 |
| Liberty Bank | 4110-000 | $0.00 | $9,956.59 | $9,956.59 | $9,956.59 |
| Liberty Bank | 4110-000 | $0.00 | $23,982.83 | $23,982.83 | $23,982.83 |
| Liberty Bank | 4110-000 | $0.00 | $30,118.80 | $30,118.80 | $30,118.80 |
| Liberty Bank | 4110-000 | $0.00 | $23,630.51 | $23,630.51 | $23,630.51 |
| Liberty Bank | 4110-000 | $0.00 | $21,718.12 | $21,718.12 | $21,718.12 |
| Liberty Bank | 4110-000 | $0.00 | $26,931.93 | $26,931.93 | $26,931.93 |
| Liberty Bank | 4110-000 | $0.00 | $18,034.83 | $18,034.83 | $18,034.83 |
| Liberty Bank | 4110-000 | $0.00 | $20,926.84 | $20,926.84 | $20,926.84 |
| Liberty Bank | 4110-000 | $0.00 | $16,033.48 | $16,033.48 | $16,033.48 |
| Liberty Bank | 4110-000 | $0.00 | $17,214.03 | $17,214.03 | $17,214.03 |
| Liberty Bank | 4110-000 | $0.00 | $13,645.81 | $13,645.81 | $13,645.81 |
| Liberty Bank | 4110-000 | $0.00 | $14,911.10 | $14,911.10 | $14,911.10 |
| Liberty Bank | 4110-000 | $0.00 | $13,141.76 | $13,141.76 | $13,141.76 |
| Liberty Bank | 4110-000 | $0.00 | $11,530.29 | $11,530.29 | $11,530.29 |
| Liberty Bank | 4110-000 | $0.00 | $8,096.02 | $8,096.02 | $8,096.02 |
| Nevada State Bank | 4210-000 | $0.00 | $211,929.41 | $211,929.41 | $211,929.41 |
| Nevada State Bank Nevada State Bank | 4210-000 | $0.00 | $37,731.56 | $37,731.56 | $37,731.56 |
| R.O. Bus Limousine & Truck Equipment Sales | 4220-000 | $0.00 | $4,326.34 | $4,326.34 | $4,326.34 |
| RO Bus Limousine & Truck Quipment Sales | 4220-000 | $0.00 | $4,596.73 | $4,596.73 | $4,596.73 |
| Schedule D | 4110-000 | $284,647,712.00 | $0.00 | $0.00 | $0.00 |

| Textron | 4210-000 | $0.00 | $9,073.95 | $9,073.95 | $9,073.95 |
|---|---|---|---|---|---|
| Textron Financial | 4110-000 | $0.00 | $9,729.27 | $9,729.27 | $9,729.27 |
| Textron Financial | 4110-000 | $0.00 | $8,175.39 | $8,175.39 | $8,175.39 |
| Textron Financial | 4110-000 | $0.00 | $10,180.79 | $10,180.79 | $10,180.79 |
| Textron Financial | 4110-000 | $0.00 | $7,240.60 | $7,240.60 | $7,240.60 |
| Textron Financial | 4110-000 | $0.00 | $6,967.68 | $6,967.68 | $6,967.68 |
| Textron Financial | 4110-000 | $0.00 | $14,397.87 | $14,397.87 | $14,397.87 |
| Textron Financial | 4110-000 | $0.00 | $6,878.23 | $6,878.23 | $6,878.23 |
| Textron Financial | 4110-000 | $0.00 | $8,889.50 | $8,889.50 | $8,889.50 |
| Textron Financial | 4110-000 | $0.00 | $8,125.60 | $8,125.60 | $8,125.60 |
| Textron Financial | 4110-000 | $0.00 | $6,486.62 | $6,486.62 | $6,486.62 |
| Textron Financial | 4110-000 | $0.00 | $6,244.83 | $6,244.83 | $6,244.83 |
| Textron Financial | 4110-000 | $0.00 | $6,137.94 | $6,137.94 | $6,137.94 |
| Textron Financial | 4110-000 | $0.00 | $5,929.88 | $5,929.88 | $5,929.88 |
| Textron Financial | 4110-000 | $0.00 | $5,458.48 | $5,458.48 | $5,458.48 |
| **TOTAL SECURED CLAIMS** | | $284,647,712.00 | $45,533,953.33 | $42,345,654.74 | $40,735,104.71 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William A. Leonard, Jr., Trustee | 2100-000 | NA | $1,304,837.54 | $1,304,837.54 | $865,876.56 |
| William A. Leonard, Jr., Trustee | 2200-000 | NA | $17,125.75 | $17,125.75 | $11,364.47 |
| Bond Refund | 2300-000 | NA | ($392.97) | ($392.97) | ($392.97) |
| International Sureties, Ltd | 2300-000 | NA | $8,241.97 | $8,241.97 | $8,241.97 |
| Assurance Ltd | 2420-750 | NA | $1,402.65 | $1,402.65 | $1,402.65 |
| Interval Transfer fees | 2500-000 | NA | $20,258.63 | $20,258.63 | $20,258.63 |
| Receivable Assignements | 2500-000 | NA | $17,882.00 | $17,882.00 | $17,882.00 |
| Chicago Title | 2500-000 | NA | $399.00 | $399.00 | $399.00 |
| Chicago Title Escrow, Hawaii tax, recording fees | 2500-000 | NA | $1,638.14 | $1,638.14 | $1,638.14 |
| John D. Wallace | 2500-000 | NA | $4,889.30 | $4,889.30 | $4,889.30 |
| Integrity Bank | 2600-000 | NA | $2,653.29 | $2,653.29 | $2,653.29 |
| Rabobank, N.A. | 2600-000 | NA | $56,185.86 | $56,185.86 | $56,185.86 |
| The Bank of New York Mellon | 2600-000 | NA | $50,727.43 | $50,727.43 | $50,727.43 |
| Chicago Title | 2990-800 | NA | $6,283.93 | $6,283.93 | $6,283.93 |
| Ref # ATTYFEES , Attorney for Trustee | 3210-000 | NA | $163,481.24 | $163,481.24 | $163,481.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Consolidated Resorts, Inc., Attorney for Trustee | 3210-000 | NA | $192,419.26 | $192,419.26 | $192,419.26 |
| Sullivan Hill Lewin Rez, Attorney for Trustee | 3210-000 | NA | $176,602.38 | $176,602.38 | $176,602.38 |
| Attorney fees and costs refund , Attorney for Trustee | 3210-002 | NA | $15,816.88 | $15,816.88 | $15,816.88 |
| Ref # ATTYCOSTS , Attorney for Trustee | 3220-000 | NA | $95.13 | $95.13 | $95.13 |
| 11% Commission , Auctioneer for Trustee | 3610-000 | NA | $50,160.00 | $50,160.00 | $50,160.00 |
| Auctioneer Fee , Auctioneer for Trustee | 3610-000 | NA | $13,155.48 | $13,155.48 | $13,155.48 |
| Expenses Bus Pick up, Auctioneer for Trustee | 3620-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| Additional Fencing, Auctioneer for Trustee | 3620-000 | NA | $270.25 | $270.25 | $270.25 |
| Additional Insurance , Auctioneer for Trustee | 3620-000 | NA | $5,809.00 | $5,809.00 | $5,809.00 |
| Battery for 2007 limo, Auctioneer for Trustee | 3620-000 | NA | $100.00 | $100.00 | $100.00 |
| Fuel Pump, Auctioneer for Trustee | 3620-000 | NA | $331.37 | $331.37 | $331.37 |
| News paper Advertising, Auctioneer for Trustee | 3620-000 | NA | $1,920.00 | $1,920.00 | $1,920.00 |
| Radio Advertising, Auctioneer for Trustee | 3620-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Towing, Auctioneer for Trustee | 3620-000 | NA | $160.75 | $160.75 | $160.75 |
| Morgan Joseph & Co. Investment Banking Fee , Consultant for Trustee | 3731-000 | NA | $19,999.53 | $19,999.53 | $19,999.53 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,136,853.79 | $2,136,853.79 | $1,692,131.53 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P-2 | LIBERTY BANK | 5600-000 | $0.00 | $32,084.88 | $0.00 | $0.00 |
| 4P | LIBERTY BANK | 5600-000 | $0.00 | $32,084.88 | $0.00 | $0.00 |

| 5 | STATE OF CONNECTICUT | 5800-000 | $0.00 | $250.00 | $250.00 | $0.00 |
|---|---|---|---|---|---|---|
| 13P | FRANCHISE TAX BOARD | 5300-000 | $0.00 | $3,616.17 | $0.00 | $0.00 |
| 29 | GOLDSTEIN, AMANDA | 5600-000 | $0.00 | $320.00 | $320.00 | $0.00 |
| 33 | WEAVER, NANCY | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 35 | GEORGE STEIDELL | 5300-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 38 | ROBERT MOORE | 5600-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 40 | BRANHAM, KENNETH | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 42 | HERRERA, JULIO | 5600-000 | $0.00 | $1,280.09 | $1,280.09 | $0.00 |
| 43 | BUTACAN, LICERIO & JUNE | 5600-000 | $0.00 | $12,650.00 | $12,650.00 | $0.00 |
| 46 | COLLEEN L BOSTOW & DENNIS O BOSTOW | 5600-000 | $0.00 | $1,803.00 | $1,803.00 | $0.00 |
| 57 | MITCHELL, WELDON | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 71 | ERIC SIGMON | 5600-000 | $0.00 | $2,653.00 | $2,653.00 | $0.00 |
| 79 | SCOTT, WARREN | 5300-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 80P | SMITH, BRANDON | 5600-000 | $0.00 | $295.00 | $0.00 | $0.00 |
| 81 | STARKE, CHRISTOPHER | 5600-000 | $0.00 | $1,511.34 | $1,511.34 | $0.00 |
| 83 | WILLIAMS, TRINA | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 85 | WOODWARD, MAVERICK | 5600-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 86 | DEAN ANDERSON & LISA ANDERSON | 5600-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 88 | TRINA RENE WILLIAMS | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 92P | CHAD FETTE KIMBERLY FETTE | 5600-000 | $0.00 | $2,133.00 | $2,133.00 | $0.00 |
| 93 | LEWIS, EDWARD A | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 98 | MARVIN MCBEE JR | 5600-000 | $0.00 | $1,206.83 | $1,206.83 | $0.00 |
| 101 | CAROLYN S. SHERWOOD | 5600-000 | $0.00 | $300.00 | $300.00 | $0.00 |

| 106 | AFTEM, JOHN | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 124 | ELLISON J MURPHY | 5600-000 | $0.00 | $3,083.00 | $3,083.00 | $0.00 |
| 129 | GOOSEN, DENNIS | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 133 | GRAY, BRIAN | 5600-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 141P | EDWARD SWINDLE | 5600-000 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 142P | GIBBONS, JASON | 5600-000 | $0.00 | $2,225.00 | $0.00 | $0.00 |
| 149 | MARSHALL, ERIC | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 150 | NO KA OI DELI INC | 5600-000 | $0.00 | $5,755.69 | $5,755.69 | $0.00 |
| 154 | RON KREMLING | 5600-000 | $0.00 | $1,935.00 | $1,935.00 | $0.00 |
| 155 | SCHRIEFER, THOMAS | 5600-000 | $0.00 | $1,040.00 | $1,040.00 | $0.00 |
| 156 | SHEILAH MAURO | 5600-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 160 | VERONICA DEL ASK | 5600-000 | $0.00 | $3,999.00 | $3,999.00 | $0.00 |
| 162 | VONDRAK, JULIET & ARNOLD VONDRAK | 5600-000 | $0.00 | $1,479.52 | $1,479.52 | $0.00 |
| 167 | HATTUM, JASON | 5600-000 | $0.00 | $1,395.00 | $1,395.00 | $0.00 |
| 168P | RENE B TRINIDAD | 5600-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 169P | TRAN, NGUYETANH | 5600-000 | $0.00 | $5,249.00 | $5,249.00 | $0.00 |
| 170P | JAMES A KEENER | 5600-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 171P | ROSEMARIE V KEENER | 5600-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 173P | JAMES A KEENER | 5600-000 | $0.00 | $2,225.00 | $0.00 | $0.00 |
| 174P | ROSEMARIE V KEENER | 5600-000 | $0.00 | $2,225.00 | $0.00 | $0.00 |
| 175 | ALSTON, KEVIN | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 178 | EFRAIN LOYOLA ORTIZ MARIA M PEREZ | 5600-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 179 | WILLIAM S ANDERSON III | 5600-000 | $0.00 | $3,850.78 | $3,850.78 | $0.00 |
| 180 | GILBERT JAMES KYPRIANOU | 5600-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |

| 183 | RYAN SPEARS AND GEORGINA BLOCK | 5600-000 | $0.00 | $2,152.75 | $2,152.75 | $0.00 |
|---|---|---|---|---|---|---|
| 187 | LIN, WILLIAM | 5300-000 | $0.00 | $750.00 | $0.00 | $0.00 |
| 196 | JULIO HERRERA | 5600-000 | $0.00 | $1,280.09 | $0.00 | $0.00 |
| 197 | KENT NIESEN A PROF CORP | 5300-000 | $0.00 | $24,000.00 | $0.00 | $0.00 |
| 198 | KIMBERLY VINCENT | 5300-000 | $0.00 | $3,481.01 | $854.59 | $0.00 |
| 199 | LEXINE FREEDMAN | 5300-000 | $0.00 | $14,523.82 | $343.85 | $0.00 |
| 201 | MARIANNE LITVAK | 5300-000 | $0.00 | $2,116.10 | $192.36 | $0.00 |
| 202 | MICHAEL VALDEZ | 5300-000 | $0.00 | $723.44 | $723.44 | $0.00 |
| 203 | SALVATORE CAPONIGRO | 5300-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 204P | JOHN WANDS | 5300-000 | $0.00 | $1,542.00 | $0.00 | $0.00 |
| 205 | RODERICK F & SALMA R FOWLER | 5600-000 | $0.00 | $16,490.00 | $16,490.00 | $0.00 |
| 209 | QUINN MACK | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 221P | TAHITI VILLAGE AOAO | 5400-000 | $0.00 | $32,235.84 | $32,235.84 | $0.00 |
| 226P | LUCIEN MARCAZI | 5300-000 | $0.00 | $3,392.90 | $0.00 | $0.00 |
| 227 | DAVID VAUGHN | 5300-000 | $0.00 | $2,591.23 | $2,591.23 | $0.00 |
| 228 | MICHAEL SHIPLEY LLC | 5300-000 | $0.00 | $3,666.02 | $0.00 | $0.00 |
| 230 | BRUMFIELD, NICOLE | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 232 | BUTACAN, LICERIO & JUNE | 5600-000 | $0.00 | $12,650.00 | $0.00 | $0.00 |
| 241 | BROWN, DANNIE | 5300-000 | $0.00 | $8,971.89 | $8,971.89 | $0.00 |
| 250 | MATEDNE, ARTHUR | 5600-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 259 | THOMAS, MARGARET | 5600-000 | $0.00 | $11,090.00 | $11,090.00 | $0.00 |
| 261 | JOHNSON, WILLIE | 5600-000 | $0.00 | $6,535.31 | $6,535.31 | $0.00 |
| 266 | PURYEAR, MICHAEL | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 271 | SEVOR, ELIZABETH | 5600-000 | $0.00 | $798.90 | $798.90 | $0.00 |

| 273 | RICHARD H DUNFEE II | 5600-000 | $0.00 | $1,853.00 | $1,853.00 | $0.00 |
| 275 | VICKIE OLSEN | 5600-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 278 | ROBINSON, JASON | 5600-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 283 | OBRIEN, RALPH | 5600-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 287 | MURRAY CONE | 5600-000 | $0.00 | $2,283.00 | $2,283.00 | $0.00 |
| 291 | DOREET HAKMAN | 5300-000 | $0.00 | $3,600.00 | $0.00 | $0.00 |
| 293 | MICHAEL JONES | 5300-000 | $0.00 | $7,632.30 | $76.82 | $0.00 |
| 296 | DANIEL OLSEN | 5300-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 297 | JEFFREY LAWLER | 5300-000 | $0.00 | $9,866.00 | $0.00 | $0.00 |
| 298-2 | LLOYD COWLE | 5300-000 | $0.00 | $7,703.30 | $0.00 | $0.00 |
| 298 | LLOYD COWLE | 5300-000 | $0.00 | $7,703.30 | $0.00 | $0.00 |
| 299 | LUCIANNE MACALLISTER | 5300-000 | $0.00 | $1,336.96 | $1,338.98 | $0.00 |
| 300 | MANUEL REPOSAR | 5300-000 | $0.00 | $4,679.30 | $2,475.35 | $0.00 |
| 302 | PAULA LAWLER | 5300-000 | $0.00 | $11,624.26 | $0.00 | $0.00 |
| 304 | CHARLES CRABB | 5300-000 | $0.00 | $4,000.00 | $2,232.61 | $0.00 |
| 305 | CYNTHIA VALENTIN | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 307 | CHARLES DIBELLA | 5300-000 | $0.00 | $4,810.86 | $2,014.87 | $0.00 |
| 310 | MARY APPELBAUM | 5300-000 | $0.00 | $2,023.50 | $2,023.50 | $0.00 |
| 311 | RAMZI ELHAJ | 5300-000 | $0.00 | $11,000.00 | $0.00 | $0.00 |
| 312 | DAVID LEPAK | 5300-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 313 | DENNIS LAQUAGLIA | 5300-000 | $0.00 | $9,846.00 | $405.32 | $0.00 |
| 314 | DON HART | 5300-000 | $0.00 | $9,190.80 | $9,190.80 | $0.00 |
| 317 | JAMES J PHELPS | 5300-000 | $0.00 | $3,000.00 | $2,976.00 | $0.00 |
| 318 | JOANN ECKSTEIN | 5300-000 | $0.00 | $5,410.28 | $5,410.28 | $0.00 |
| 319 | JOHN TABER | 5300-000 | $0.00 | $3,903.00 | $0.00 | $0.00 |
| 321 | KISHIN KHILNANI | 5300-000 | $0.00 | $1,656.98 | $1,656.98 | $0.00 |
| 322 | SIREEWAN KLAHARN | 5300-000 | $0.00 | $4,925.00 | $3,446.08 | $0.00 |
| 323 | CARL WALD | 5300-000 | $0.00 | $2,222.24 | $2,222.24 | $0.00 |
| 324 | LEONA ESKONEN | 5300-000 | $0.00 | $3,862.47 | $3,862.47 | $0.00 |

| 325 | CHARLES KLIMER | 5300-000 | $0.00 | $1,921.12 | $1,921.12 | $0.00 |
| 326 | JEFFREY HIGGS | 5300-000 | $0.00 | $8,945.80 | $4,538.24 | $0.00 |
| 327 | KALIIN TROYWATSON | 5300-000 | $0.00 | $5,870.37 | $776.33 | $0.00 |
| 341 | BUTACAN LICERIO & JUNE | 5600-000 | $0.00 | $12,650.00 | $0.00 | $0.00 |
| 343 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $128.52 | $128.52 | $0.00 |
| 344 | DELAWARE SECRETARY OF STATE | 5800-000 | $0.00 | $129.45 | $129.45 | $0.00 |
| 347 | DAVID BRENT SMITH | 5300-000 | $0.00 | $8,452.00 | $0.00 | $0.00 |
| 348 | DAVID BRENT SMITH | 5300-000 | $0.00 | $8,452.00 | $0.00 | $0.00 |
| 349 | JUNE M GROSS | 5600-000 | $0.00 | $1,288.82 | $1,288.82 | $0.00 |
| 352 | DANNIE BROWN OCT 18 10 | 5300-000 | $0.00 | $8,971.89 | $0.00 | $0.00 |
| 353 | MICHAEL O WANDELL | 5300-000 | $0.00 | $6,812.33 | $0.00 | $0.00 |
| 354 | MICHAEL O WANDELL | 5300-000 | $0.00 | $6,812.33 | $0.00 | $0.00 |
| 355 | AMY YONTS AMY MARION | 5300-000 | $0.00 | $2,691.93 | $2,691.93 | $0.00 |
| 356 | BOB NEEDHAM PROF CORP | 5300-000 | $0.00 | $6,269.81 | $6,269.81 | $0.00 |
| 357 | BRUCE DON | 5300-000 | $0.00 | $5,679.04 | $5,679.04 | $0.00 |
| 358 | CHRISTINE NIKOLS | 5300-000 | $0.00 | $396.22 | $396.22 | $0.00 |
| 359 | FRANCES BANZON | 5300-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 360 | GAYLYNN BRYANT | 5300-000 | $0.00 | $2,193.60 | $2,193.60 | $0.00 |
| 361 | KRYSTLE DUNAWAY | 5300-000 | $0.00 | $2,250.00 | $2,250.00 | $0.00 |
| 362 | LINDA A JONES | 5300-000 | $0.00 | $1,760.00 | $880.01 | $0.00 |
| 363 | NANCY CURTIN | 5300-000 | $0.00 | $4,959.60 | $4,959.60 | $0.00 |
| 364 | ROBERT E LINCOLN | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 365 | ROSE MARY HARDISON | 5300-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 368 | STACY RUBALCAVA | 5300-000 | $0.00 | $222.08 | $222.08 | $0.00 |
| 369 | THOMAS | 5300-000 | $0.00 | $2,166.78 | $2,166.78 | $0.00 |

| | WARD | | | | | |
|---|---|---|---|---|---|---|
| 371 | CHRISTOPHER J CINTRON | 5300-000 | $0.00 | $2,999.00 | $2,999.00 | $0.00 |
| 372 | CLARA DILONE | 5300-000 | $0.00 | $432.64 | $432.64 | $0.00 |
| 373 | IRIS PAESANO | 5300-000 | $0.00 | $599.00 | $599.00 | $0.00 |
| 374 | MIRIAM CINTRON | 5300-000 | $0.00 | $6,023.22 | $6,023.22 | $0.00 |
| 375 | PATRICIA DUGAN | 5300-000 | $0.00 | $5,096.50 | $5,096.50 | $0.00 |
| 376 | ROY ZUCCONI | 5300-000 | $0.00 | $1,779.93 | $1,779.93 | $0.00 |
| 377 | BRIAN MORRIS | 5300-000 | $0.00 | $1,076.66 | $1,076.66 | $0.00 |
| 378 | CHARLES TODARO | 5300-000 | $0.00 | $4,626.00 | $4,626.00 | $0.00 |
| 380 | PAUL BAKER | 5300-000 | $0.00 | $4,166.37 | $4,166.37 | $0.00 |
| 382 | JEFFREY L LAWLER | 5300-000 | $0.00 | $1,579.42 | $1,579.22 | $0.00 |
| 385 | MARK A IAPALUCCIO | 5300-000 | $0.00 | $2,321.93 | $2,321.93 | $0.00 |
| 387 | PAULA P LAWLER | 5300-000 | $0.00 | $2,266.56 | $2,266.56 | $0.00 |
| 388 | RICHARD SEGAL | 5300-000 | $0.00 | $251.73 | $251.73 | $0.00 |
| 396 | JOANN RISICATO | 5300-000 | $0.00 | $3,242.24 | $3,242.24 | $0.00 |
| 407P | RONALD K EBERHARDT | 5600-000 | $0.00 | $1,804.00 | $1,804.00 | $0.00 |
| 408P | LEIVA, MINA | 5600-000 | $0.00 | $12,990.00 | $0.00 | $0.00 |
| 409P | SAMEER GREWAL | 5600-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 410P | ALLEN MONTOYA | 5600-000 | $0.00 | $5,288.90 | $5,288.90 | $0.00 |
| 411P | JOHN MORTIMER | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 412P | JOSEPH FLATT | 5600-000 | $0.00 | $7,267.00 | $7,267.00 | $0.00 |
| 414P | ELSON DELEMOS | 5300-000 | $0.00 | $4,900.00 | $0.00 | $0.00 |
| 415P | WALLACE BILL | 5600-000 | $0.00 | $3,618.00 | $3,618.00 | $0.00 |
| 416P | JOYCE DEMARS | 5600-000 | $0.00 | $7,925.00 | $7,925.00 | $0.00 |
| 418P | ANGELA PARKER AND ORLANDER BELL JR | 5600-000 | $0.00 | $1,533.00 | $1,533.00 | $0.00 |
| 419P | CLARENCE SELVOG AND PATRICIA HECKMAN | 5600-000 | $0.00 | $1,731.50 | $1,731.50 | $0.00 |
| 420P | DENISE CARLSON AND | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |

| | RANDAL CARLSON | | | | | |
|---|---|---|---|---|---|---|
| 421P | SCOTT J KIGER | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 422P | VANESSA CAREY AND JEREMY JAGOW | 5600-000 | $0.00 | $1,654.00 | $1,654.00 | $0.00 |
| 423P | SHARON MAXWELL | 5300-000 | $0.00 | $1,408.41 | $1,408.41 | $0.00 |
| 425P | RICARDO CANALS JR | 5600-000 | $0.00 | $7,925.00 | $7,925.00 | $0.00 |
| 426P | TAHITI VILLAGE AOAO | 5400-000 | $0.00 | $32,235.34 | $0.00 | $0.00 |
| 427 | GERALD PACELLI | 5300-000 | $0.00 | $4,000.00 | $2,752.17 | $0.00 |
| 428 | FRANK AMALFITANO | 5300-000 | $0.00 | $3,245.43 | $3,245.43 | $0.00 |
| 429 | FIROOZEH JAHROMI | 5300-000 | $0.00 | $1,283.45 | $1,283.45 | $0.00 |
| 430 | KRISTY ROSE SICA | 5300-000 | $0.00 | $8,338.60 | $726.68 | $0.00 |
| 431 | CAROLYN MROZ | 5300-000 | $0.00 | $2,119.38 | $2,000.00 | $0.00 |
| 435 | HYLAND, MICHAEL STEPHEN | 5300-000 | $0.00 | $3,600.00 | $0.00 | $0.00 |
| 440 | MARIA G ALVAREZ | 5600-000 | $0.00 | $2,199.00 | $2,199.00 | $0.00 |
| 441 | MILLS, DARRELL | 5600-000 | $0.00 | $1,289.81 | $1,289.81 | $0.00 |
| 442 | MINDY K ZEPEDA | 5600-000 | $0.00 | $1,303.00 | $1,303.00 | $0.00 |
| 443P | FRANCESCA BELLENIS | 5300-000 | $0.00 | $3,000.00 | $1,548.41 | $0.00 |
| 446 | SCHWARTZ, HARRY | 5600-000 | $0.00 | $9,691.00 | $9,691.00 | $0.00 |
| 450 | VACATION GRAND GETAWAYS LLC | 5300-000 | $0.00 | $3,775.19 | $3,775.19 | $0.00 |
| 453 | WEBB, JR , JOHNNY | 5600-000 | $0.00 | $14,600.00 | $0.00 | $0.00 |
| 454 | CONNIE TRAN | 5300-000 | $0.00 | $1,640.41 | $1,640.41 | $0.00 |
| 456 | JEANNIE VISSER | 5300-000 | $0.00 | $2,280.70 | $2,280.70 | $0.00 |
| 457 | JIM SANDERS | 5300-000 | $0.00 | $512.37 | $437.28 | $0.00 |
| 458 | KAREN SANDERS | 5300-000 | $0.00 | $1,297.61 | $1,118.09 | $0.00 |
| 459 | KIM KAILEI | 5300-000 | $0.00 | $7,359.15 | $0.00 | $0.00 |

| 460 | PALA KAILEI | 5300-000 | $0.00 | $17,590.15 | $17,590.15 | $0.00 |
|------|------------|----------|-------|------------|------------|-------|
| 461 | REUBEN BANKS | 5300-000 | $0.00 | $5,500.00 | $3,567.90 | $0.00 |
| 462 | ROBERT RADIN | 5300-000 | $0.00 | $0.00 | $10,950.00 | $0.00 |
| 463 | SAM KAYVON | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 464 | SAMAN SEDAGHAT | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 465 | SPENCER BRADLEY | 5300-000 | $0.00 | $4,000.00 | $1,869.89 | $0.00 |
| 466 | STEVEN MOORE | 5300-000 | $0.00 | $2,312.50 | $2,312.50 | $0.00 |
| 467 | THOMAS LUNA | 5300-000 | $0.00 | $1,027.72 | $1,027.72 | $0.00 |
| 468 | THOMAS OCONNOR | 5300-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 470 | CHRISTINA SHALL | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 471 | RICHARD KARZEN | 5300-000 | $0.00 | $909.42 | $909.42 | $0.00 |
| 472 | CHERRI L. FARIAS | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 473P | RUSTY J. MC COMB | 5600-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 475 | DONNA BRASS | 5300-000 | $0.00 | $1,800.00 | $1,630.08 | $0.00 |
| 477 | ESTHER ASTOLFI | 5300-000 | $0.00 | $3,200.00 | $851.62 | $0.00 |
| 478 | FLEURETTE FIRESTONE | 5300-000 | $0.00 | $10,078.00 | $455.00 | $0.00 |
| 479 | GENELL MCGEE | 5300-000 | $0.00 | $2,996.85 | $2,139.64 | $0.00 |
| 481 | HARDAVINDER SINGH GILL | 5300-000 | $0.00 | $3,000.00 | $2,408.45 | $0.00 |
| 483 | JENNY LAFORET | 5300-000 | $0.00 | $3,000.00 | $40.70 | $0.00 |
| 484 | JOSEPH CREVLING JR. | 5300-000 | $0.00 | $5,436.54 | $5,436.54 | $0.00 |
| 487 | KIM LARUBIO | 5300-000 | $0.00 | $1,827.79 | $1,807.58 | $0.00 |
| 488 | KIMBERLY HARRISON | 5300-000 | $0.00 | $590.78 | $590.78 | $0.00 |
| 489 | LOUIS LARUBIO | 5300-000 | $0.00 | $349.86 | $216.93 | $0.00 |
| 490 | MARIO LOPEZ | 5300-000 | $0.00 | $1,755.15 | $1,755.15 | $0.00 |
| 491 | MARK KLOSTER | 5300-000 | $0.00 | $4,721.00 | $1,192.62 | $0.00 |
| 492 | MICHAEL RAKVICA | 5300-000 | $0.00 | $3,827.10 | $1,733.53 | $0.00 |
| 493 | NICK VAUGHAN | 5300-000 | $0.00 | $3,580.51 | $3,580.51 | $0.00 |
| 495 | OTTILIA | 5300-000 | $0.00 | $3,000.00 | $2,830.60 | $0.00 |

|     | SCHIAPPA | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 496 | PAMELA SELAK | 5300-000 | $0.00 | $1,880.95 | $1,398.02 | $0.00 |
| 497 | PATIENCE IGHOROJE | 5300-000 | $0.00 | $6,000.00 | $2,716.85 | $0.00 |
| 498 | PERLA PEREZ | 5300-000 | $0.00 | $3,230.00 | $0.00 | $0.00 |
| 499 | RAFAL SOLTYSEK | 5300-000 | $0.00 | $2,090.70 | $2,090.70 | $0.00 |
| 500 | RAY KELLER | 5300-000 | $0.00 | $3,236.07 | $3,236.07 | $0.00 |
| 501 | ROBERT M LEVITT | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 503 | WADE CADY | 5300-000 | $0.00 | $4,925.00 | $2,950.00 | $0.00 |
| 504 | DAVID FIELD | 5300-000 | $0.00 | $2,134.93 | $2,134.93 | $0.00 |
| 505 | DAVID M BRADFORD | 5300-000 | $0.00 | $732.02 | $732.02 | $0.00 |
| 506 | MICHAEL A ARONE | 5300-000 | $0.00 | $4,677.00 | $4,677.00 | $0.00 |
| 507 | RICHARD ARONE | 5300-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 508 | RICHARD NOVICELLI | 5300-000 | $0.00 | $3,304.50 | $3,304.50 | $0.00 |
| 509 | WILLIE E RIOS | 5300-000 | $0.00 | $2,511.90 | $2,511.90 | $0.00 |
| 510 | CHARLES TONEY | 5300-000 | $0.00 | $3,039.57 | $3,039.57 | $0.00 |
| 511 | JAMES MICHAEL RICHARDS | 5300-000 | $0.00 | $2,120.22 | $2,120.22 | $0.00 |
| 512 | JEFFREY ROBERT GREEN | 5300-000 | $0.00 | $1,243.84 | $1,243.84 | $0.00 |
| 513 | PAUL GREWAL | 5300-000 | $0.00 | $1,696.95 | $1,696.95 | $0.00 |
| 514 | GARTH GUNDERSON | 5300-000 | $0.00 | $5,610.30 | $5,610.30 | $0.00 |
| 515 | KENT NIESEN | 5300-000 | $0.00 | $1,946.06 | $1,945.06 | $0.00 |
| 516 | PATRICIA GONZALEZ | 5300-000 | $0.00 | $1,755.57 | $1,755.57 | $0.00 |
| 517 | WILLIAM B STODDARD | 5300-000 | $0.00 | $4,109.99 | $4,109.99 | $0.00 |
| 518 | JUSTIN SCHUSTER | 5300-000 | $0.00 | $233.58 | $233.58 | $0.00 |
| 519 | MARIE ANGELO | 5300-000 | $0.00 | $1,240.48 | $1,240.48 | $0.00 |
| 520 | REGINALD HERRON | 5300-000 | $0.00 | $856.00 | $856.00 | $0.00 |
| 521 | ROBERT PENDERGRASS | 5300-000 | $0.00 | $843.44 | $843.44 | $0.00 |
| 522 | THOMAS J SPELLMAN | 5300-000 | $0.00 | $1,053.47 | $1,053.47 | $0.00 |
| 523 | DULCE | 5300-000 | $0.00 | $6,895.00 | $4,544.30 | $0.00 |

|  | INUZA DE TOMLINSON |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 524 | RICHARD C HUEBER | 5300-000 | $0.00 | $3,885.35 | $3,885.35 | $0.00 |
| 525 | WALLACE L BILL | 5300-000 | $0.00 | $3,989.30 | $3,989.30 | $0.00 |
| 526 | MICHAEL J BURKE | 5300-000 | $0.00 | $584.05 | $584.05 | $0.00 |
| 528 | JUDI SNYDER | 5300-000 | $0.00 | $2,425.32 | $2,425.32 | $0.00 |
| 529 | KRISTINA FINE | 5300-000 | $0.00 | $2,518.35 | $2,518.35 | $0.00 |
| 531 | RODERICK FEURTADO | 5300-000 | $0.00 | $3,701.99 | $3,701.99 | $0.00 |
| 535 | STEPHEN PAUL CARABAS | 5300-000 | $0.00 | $1,969.21 | $1,969.21 | $0.00 |
| 536 | ALLAN WEISMAN | 5300-000 | $0.00 | $3,669.87 | $3,669.87 | $0.00 |
| 537 | HARRY HEIDEMAN | 5300-000 | $0.00 | $1,181.40 | $1,181.40 | $0.00 |
| 538 | PAMELA MORGAN | 5300-000 | $0.00 | $692.59 | $692.59 | $0.00 |
| 539 | ROBERT RADIN | 5300-000 | $0.00 | $2,587.64 | $0.00 | $0.00 |
| 540 | ROBERT SCHNEIDERMAN | 5300-000 | $0.00 | $1,453.70 | $1,453.70 | $0.00 |
| 541 | SALVATORE MAIORINO | 5300-000 | $0.00 | $1,616.55 | $1,616.55 | $0.00 |
| 542 | THOMAS R SUSMAN | 5300-000 | $0.00 | $3,786.68 | $3,786.68 | $0.00 |
| 543 | ALICIA MENDIVIL | 5300-000 | $0.00 | $2,750.00 | $1,402.01 | $0.00 |
| 544 | DANNY OLSEN | 5300-000 | $0.00 | $1,613.30 | $1,613.30 | $0.00 |
| 545 | JUDITH CAPRIO | 5300-000 | $0.00 | $1,154.10 | $1,154.10 | $0.00 |
| 546 | ALLEN MONTOYA | 5300-000 | $0.00 | $2,936.76 | $2,936.76 | $0.00 |
| 547 | BAKER, RONALD | 5300-000 | $0.00 | $4,196.68 | $0.00 | $0.00 |
| 548 | CAROLYN GARNER | 5300-000 | $0.00 | $968.03 | $968.03 | $0.00 |
| 551 | JUDITH A CAPRIO | 5300-000 | $0.00 | $1,979.60 | $0.00 | $0.00 |
| 552 | DENIS K PITTS | 5300-000 | $0.00 | $7,818.85 | $2,418.78 | $0.00 |
| 553 | LAURIE L CLARK | 5300-000 | $0.00 | $5,614.59 | $2,651.59 | $0.00 |
| 554 | KENNETH JOHNSON | 5300-000 | $0.00 | $2,106.02 | $2,106.02 | $0.00 |
| 555 | MICHAEL SHIPLEY LLC | 5300-000 | $0.00 | $3,666.02 | $0.00 | $0.00 |
| 556 | TIMOTHY | 5300-000 | $0.00 | $4,329.00 | $4,328.93 | $0.00 |

| | ALAN DUGAN | | | | | |
|---|---|---|---|---|---|---|
| 557 | VICKY L MILLER | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 558 | BRIGITTE ROWE | 5300-000 | $0.00 | $2,798.13 | $2,798.13 | $0.00 |
| 559 | CAROL FOWLER | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 560 | CHRIS LEMON | 5300-000 | $0.00 | $1,208.55 | $1,208.55 | $0.00 |
| 561 | ERIC SMITH | 5300-000 | $0.00 | $1,469.00 | $1,469.00 | $0.00 |
| 562 | KATHRYN DOWNEY | 5300-000 | $0.00 | $1,992.56 | $1,992.56 | $0.00 |
| 563 | ROBERT BORDEN | 5300-000 | $0.00 | $5,490.28 | $0.00 | $0.00 |
| 564 | SCHIESTEL RYAN | 5300-000 | $0.00 | $3,314.13 | $3,314.13 | $0.00 |
| 565 | TOM SPELLMAN | 5300-000 | $0.00 | $1,053.47 | $0.00 | $0.00 |
| 566 | BARBARA CARLETON | 5300-000 | $0.00 | $1,539.56 | $1,539.56 | $0.00 |
| 567 | CLAUDIA BROTHER | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 568 | MARIE WALTERS | 5300-000 | $0.00 | $1,025.43 | $1,025.43 | $0.00 |
| 569 | JEFF L CARTER JEFFREY CARTER | 5300-000 | $0.00 | $3,710.41 | $1,383.03 | $0.00 |
| 570 | JERALD TASSONE | 5300-000 | $0.00 | $842.65 | $842.65 | $0.00 |
| 571 | MARY JANE APPELBAUM | 5300-000 | $0.00 | $2,068.97 | $0.00 | $0.00 |
| 572 | SAM KAYVON | 5300-000 | $0.00 | $2,818.14 | $2,818.14 | $0.00 |
| 573 | DAWN RODRIGUEZ | 5300-000 | $0.00 | $3,879.25 | $3,879.25 | $0.00 |
| 574 | GARY C LEE | 5300-000 | $0.00 | $1,509.85 | $1,509.85 | $0.00 |
| 575 | MARIAN WATTS | 5300-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 576 | MINDY GANNON | 5300-000 | $0.00 | $2,923.13 | $2,923.13 | $0.00 |
| 577 | STEVEN GINES | 5300-000 | $0.00 | $1,756.49 | $1,756.49 | $0.00 |
| 578 | TIMOTHY N FOSTER | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 579 | JOANN ECKSTEIN | 5300-000 | $0.00 | $2,368.28 | $2,368.28 | $0.00 |
| 580 | DJAMILA MAIDI | 5300-000 | $0.00 | $3,000.00 | $293.27 | $0.00 |
| 581 | JAMES KENNEALY | 5300-000 | $0.00 | $2,320.34 | $2,320.34 | $0.00 |
| 582 | JON AXELROD | 5300-000 | $0.00 | $2,870.50 | $2,870.50 | $0.00 |
| 583 | PATRICIA | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |

| | KENNEALY | | | | | |
|---|---|---|---|---|---|---|
| 584 | CHRIS ALLISON LLC | 5300-000 | $0.00 | $4,036.63 | $4,036.63 | $0.00 |
| 585 | HELEN A BEHR | 5300-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 586 | HERBERT EDWARDS | 5300-000 | $0.00 | $1,325.37 | $1,325.37 | $0.00 |
| 587 | ROBERT J SCALFARO | 5300-000 | $0.00 | $1,918.00 | $1,918.00 | $0.00 |
| 588 | ANTHONY MACCANELLO | 5300-000 | $0.00 | $2,130.00 | $2,130.00 | $0.00 |
| 589 | JACQUELYN MORGAN | 5300-000 | $0.00 | $1,689.09 | $1,689.09 | $0.00 |
| 590 | JEFFERY L BIDDLE | 5300-000 | $0.00 | $4,042.50 | $4,042.50 | $0.00 |
| 591 | RANDY GARIBAY | 5300-000 | $0.00 | $4,073.41 | $4,073.41 | $0.00 |
| 592 | SHARON M LUJAN | 5300-000 | $0.00 | $876.53 | $876.53 | $0.00 |
| 593 | BRIAN LEE DESROCHERS | 5300-000 | $0.00 | $3,890.83 | $3,890.83 | $0.00 |
| 594 | CHARLES D HIGUERA | 5300-000 | $0.00 | $1,784.52 | $0.00 | $0.00 |
| 595 | CHARLES D HIGUERA | 5300-000 | $0.00 | $1,784.52 | $0.00 | $0.00 |
| 596 | LAUREL FERGUSON | 5300-000 | $0.00 | $2,641.97 | $2,641.97 | $0.00 |
| 597 | AMIR KASSAS | 5300-000 | $0.00 | $4,660.70 | $0.00 | $0.00 |
| 598 | NW CADY | 5300-000 | $0.00 | $4,291.73 | $4,291.73 | $0.00 |
| 599 | SHADI KASSAS | 5300-000 | $0.00 | $3,319.09 | $0.00 | $0.00 |
| 604-3 | AMARIA HANSON | 5300-000 | $0.00 | $2,388.47 | $2,388.47 | $0.00 |
| 604-2 | AMARIA HANSON | 5300-000 | $0.00 | $2,388.47 | $0.00 | $0.00 |
| 604 | AMARIA HANSON | 5300-000 | $0.00 | $2,388.47 | $0.00 | $0.00 |
| 612 | BESSIE M HUHN | 5300-000 | $0.00 | $3,930.00 | $0.00 | $0.00 |
| 615 | BRET WARRICK HUGHES | 5300-000 | $0.00 | $80,020.00 | $0.00 | $0.00 |
| 616 | BRET WARRICK HUGHES | 5300-000 | $0.00 | $11,598.00 | $0.00 | $0.00 |
| 617 | BRET WARRICK HUGHES | 5300-000 | $0.00 | $11,187.50 | $0.00 | $0.00 |
| 624 | CHARELL WILLIAMS | 5300-000 | $0.00 | $41,800.00 | $0.00 | $0.00 |
| 628 | CHRISTINE WILSON | 5300-000 | $0.00 | $3,930.00 | $0.00 | $0.00 |

| 629 | CHRISTOPHER E SUMMERS | 5300-000 | $0.00 | $3,654.99 | $3,654.99 | $0.00 |
|-----|-----------------------|----------|-------|-----------|-----------|-------|
| 631 | COLLEEN HAHN | 5300-000 | $0.00 | $6,895.00 | $0.00 | $0.00 |
| 632 | CURT SCHMALZ | 5300-000 | $0.00 | $15,180.00 | $0.00 | $0.00 |
| 639 | DAWN LONGOBARDI | 5300-000 | $0.00 | $2,072.00 | $0.00 | $0.00 |
| 645 | DIANNA J SKINNER | 5300-000 | $0.00 | $21,340.00 | $0.00 | $0.00 |
| 646 | HAROLD JONES | 5300-000 | $0.00 | $4,420.90 | $4,420.90 | $0.00 |
| 648 | DON H HART | 5300-000 | $0.00 | $387.90 | $387.90 | $0.00 |
| 653 | DORIS WEISS | 5300-000 | $0.00 | $786.00 | $0.00 | $0.00 |
| 657 | EDWARD N PETERS | 5300-000 | $0.00 | $3,320.00 | $0.00 | $0.00 |
| 658 | EILEEN E JACOBS | 5300-000 | $0.00 | $2,384.20 | $0.00 | $0.00 |
| 659 | ELLEN C HINRICKSEN | 5300-000 | $0.00 | $6,288.00 | $0.00 | $0.00 |
| 660 | ERICK LARSON | 5300-000 | $0.00 | $5,785.00 | $0.00 | $0.00 |
| 664 | FIRUZ NAEIMI | 5300-000 | $0.00 | $2,386.74 | $2,386.74 | $0.00 |
| 670 | GARY RAMUS | 5300-000 | $0.00 | $7,323.00 | $0.00 | $0.00 |
| 674 | HAROLD SOUCY | 5300-000 | $0.00 | $9,240.00 | $0.00 | $0.00 |
| 677 | ISHMAEL GUERRA | 5300-000 | $0.00 | $786.00 | $0.00 | $0.00 |
| 678 | JACK PIEKARSKY | 5300-000 | $0.00 | $3,144.00 | $0.00 | $0.00 |
| 682 | JAMES LEON | 5300-000 | $0.00 | $3,930.00 | $0.00 | $0.00 |
| 686 | JAQUELINE M ASHLEY | 5300-000 | $0.00 | $19,768.00 | $0.00 | $0.00 |
| 687 | JAQUELINE PERRY | 5300-000 | $0.00 | $22,650.00 | $0.00 | $0.00 |
| 695 | JOHN E JOHNSON | 5300-000 | $0.00 | $18,100.00 | $0.00 | $0.00 |
| 699 | JOHN SHEEK | 5300-000 | $0.00 | $2,286.50 | $0.00 | $0.00 |
| 703 | JOSEPH S CASSARA | 5300-000 | $0.00 | $4,761.00 | $0.00 | $0.00 |
| 706 | JOSEPH ZAHNER | 5200-000 | $0.00 | $1,179.00 | $0.00 | $0.00 |
| 708 | JOYCE MILLER | 5300-000 | $0.00 | $6,550.00 | $0.00 | $0.00 |
| 713 | KAREN RABIN | 5300-000 | $0.00 | $40,872.00 | $0.00 | $0.00 |
| 723 | KRISTINE REITER | 5300-000 | $0.00 | $19,825.00 | $0.00 | $0.00 |
| 725 | KRISTY ROSE SICA | 5300-000 | $0.00 | $8,338.60 | $0.00 | $0.00 |
| 746 | MARIA KYRIAKOS | 5300-000 | $0.00 | $943.20 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 750 | MARY PARDINEK | 5300-000 | $0.00 | $41,907.00 | $0.00 | $0.00 |
| 752 | MELODIE HANSON | 5300-000 | $0.00 | $5,294.20 | $0.00 | $0.00 |
| 754 | MICHAEL BERMAN | 5300-000 | $0.00 | $6,775.00 | $0.00 | $0.00 |
| 756 | MICHAEL GREY | 5300-000 | $0.00 | $5,572.00 | $0.00 | $0.00 |
| 758 | MICHAEL LEBER | 5300-000 | $0.00 | $7,925.50 | $0.00 | $0.00 |
| 761 | MICHAEL O WALSH | 5300-000 | $0.00 | $27,857.50 | $0.00 | $0.00 |
| 766 | MIMI BARDELL | 5300-000 | $0.00 | $15,327.00 | $0.00 | $0.00 |
| 769 | MURIEL DUVAL | 5300-000 | $0.00 | $1,048.00 | $0.00 | $0.00 |
| 772 | NANCY GIULLARI AKA NANCY LAGRAFF | 5300-000 | $0.00 | $262.00 | $0.00 | $0.00 |
| 775 | NICHOLAS WALSH | 5300-000 | $0.00 | $3,275.00 | $0.00 | $0.00 |
| 776 | ORLY ABRAHAMY | 5300-000 | $0.00 | $2,818.14 | $2,818.14 | $0.00 |
| 786 | PERRY TURPIN | 5300-000 | $0.00 | $4,611.20 | $0.00 | $0.00 |
| 787 | PHILLIP BRIDGES | 5300-000 | $0.00 | $7,620.00 | $0.00 | $0.00 |
| 789 | PIERRE COSTE | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 794 | RAYA BEERS | 5300-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 803 | ROBERT HAYWARD | 5300-000 | $0.00 | $150.00 | $0.00 | $0.00 |
| 808 | ROBERT MORCOM | 5300-000 | $0.00 | $10,480.00 | $0.00 | $0.00 |
| 811 | RON MINICH | 5300-000 | $0.00 | $14,980.00 | $0.00 | $0.00 |
| 815 | RONNIE WILLIAMS | 5300-000 | $0.00 | $20,864.15 | $0.00 | $0.00 |
| 817 | ROY L ADDINGTON | 5300-000 | $0.00 | $15,639.00 | $0.00 | $0.00 |
| 818 | SABINA ABELIS | 5300-000 | $0.00 | $11,790.00 | $0.00 | $0.00 |
| 820 | SALLY REMLEY | 5300-000 | $0.00 | $786.00 | $0.00 | $0.00 |
| 827 | SCHARRA AGLIATA | 5300-000 | $0.00 | $498.18 | $498.18 | $0.00 |
| 828 | SEAN M COLLINS | 5300-000 | $0.00 | $18,505.00 | $0.00 | $0.00 |
| 841 | STEPHEN BENZAMIN | 5300-000 | $0.00 | $2,442.66 | $2,442.66 | $0.00 |
| 843 | STEPHEN GREER | 5300-000 | $0.00 | $11,551.00 | $0.00 | $0.00 |
| 844 | STEPHEN R | 5300-000 | $0.00 | $33,187.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | HOUSE | | | | | |
| 846 | STEVEN PHILLIP MAY | 5300-000 | $0.00 | $24,755.00 | $0.00 | $0.00 |
| 857 | THOMAS ALLEN DAVIS III | 5300-000 | $0.00 | $31,004.00 | $31,004.00 | $0.00 |
| 861 | THOMAS J KELLEY | 5300-000 | $0.00 | $8,182.00 | $0.00 | $0.00 |
| 863 | THOMAS MICHAELMAN | 5300-000 | $0.00 | $2,096.00 | $0.00 | $0.00 |
| 876 | WALTER GUNAELLA | 5300-000 | $0.00 | $22,787.50 | $0.00 | $0.00 |
| 880 | WILLIAM NELSON | 5300-000 | $0.00 | $20,720.00 | $0.00 | $0.00 |
| 882 | ZENON OBUCHOWSKY | 5300-000 | $0.00 | $13,855.00 | $0.00 | $0.00 |
| 883 | CHARLES MCBRIDE LLC | 5300-000 | $0.00 | $1,377.38 | $1,377.38 | $0.00 |
| 884 | CURT R SANT | 5300-000 | $0.00 | $2,878.60 | $2,878.60 | $0.00 |
| 885 | JOANNE TESTA | 5300-000 | $0.00 | $1,166.81 | $1,166.81 | $0.00 |
| 886 | LECHAUNCE SHEPHERD | 5300-000 | $0.00 | $2,682.78 | $2,682.78 | $0.00 |
| 888 | TEAUNCE SHEPERD | 5300-000 | $0.00 | $2,643.07 | $2,643.07 | $0.00 |
| 889P | ALNIAMI, LAITH & SUSAN | 5600-000 | $0.00 | $4,801.20 | $4,801.20 | $0.00 |
| 890 | MCINTOSH, KIM | 5600-000 | $0.00 | $11,490.00 | $11,490.00 | $0.00 |
| 893P | JUDI MARTINEZ | 5300-000 | $0.00 | $2,924.00 | $0.00 | $0.00 |
| 894P | ALEX JIMENEZ | 5300-000 | $0.00 | $4,000.00 | $1,087.43 | $0.00 |
| 895-2 | Amaria Hanson | 5300-000 | $0.00 | $5,848.45 | $5,848.45 | $0.00 |
| 896 | ANTHONY MACCANELLO | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 897P | BRIDJETTE WHALEY | 5300-000 | $0.00 | $4,125.11 | $0.00 | $0.00 |
| 898 | DANIEL BOWLBY | 5300-000 | $0.00 | $1,959.65 | $0.00 | $0.00 |
| 899P | DAVID VEDENOFF | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 901P | JALAL CHAALAN | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 902P | JEREMY A WILSON | 5600-000 | $0.00 | $3,000.00 | $2,636.28 | $0.00 |
| 903 | LINDA TANZELLA | 5300-000 | $0.00 | $4,061.00 | $4,061.00 | $0.00 |
| 904 | RUDOLPH RICCI | 5300-000 | $0.00 | $3,227.17 | $1,548.57 | $0.00 |
| 905P | JOHN | 5600-000 | $0.00 | $5,352.48 | $5,352.48 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | MORTIMER | | | | | |
|---|---|---|---|---|---|---|
| 906P | MITCHELL WHITE | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 907 | JESSIE SCOTT BEAN | 5300-000 | $0.00 | $2,748.28 | $2,748.28 | $0.00 |
| 908P | CHARLES W CRABB | 5300-000 | $0.00 | $1,205.00 | $0.00 | $0.00 |
| 909 | RICHARD H LECATES | 5300-000 | $0.00 | $4,000.00 | $900.92 | $0.00 |
| 910P | SUSAN A LERNER | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 911P | BOU CHAALAN | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 913P | JEREMY WILSON | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 914 | SEAN M COLLINS | 5300-000 | $0.00 | $2,366.23 | $0.00 | $0.00 |
| 915 | WILLIAM J ROBBINS | 5300-000 | $0.00 | $14,737.50 | $0.00 | $0.00 |
| 920 | BROWN, GLEN | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 937 | JAMES FULLER | 5300-000 | $0.00 | $7,665.66 | $232.69 | $0.00 |
| 938 | JO POREMBA | 5300-000 | $0.00 | $4,231.28 | $0.00 | $0.00 |
| 941 | CORBIN R FERRARI | 5300-000 | $0.00 | $4,012.80 | $4,012.80 | $0.00 |
| 942 | REBECCA D REMKUS | 5300-000 | $0.00 | $186.28 | $186.28 | $0.00 |
| 943 | SHARON M VERNIER | 5300-000 | $0.00 | $949.47 | $949.47 | $0.00 |
| 944 | ALLEN TURKISH | 5300-000 | $0.00 | $2,257.93 | $2,257.93 | $0.00 |
| 945 | ANDREW MOSER | 5300-000 | $0.00 | $1,599.16 | $1,599.16 | $0.00 |
| 946 | CHARLES D HIGUERA | 5300-000 | $0.00 | $816.15 | $816.15 | $0.00 |
| 947 | HENRY J BAIZAR | 5300-000 | $0.00 | $1,443.26 | $1,443.26 | $0.00 |
| 948 | JOAN KETCHUM | 5300-000 | $0.00 | $5,620.00 | $0.00 | $0.00 |
| 949 | JULIE ANN SANTOVITO | 5300-000 | $0.00 | $2,545.35 | $2,545.35 | $0.00 |
| 950 | PAUL P MAROE | 5300-000 | $0.00 | $2,576.28 | $2,576.28 | $0.00 |
| 951 | ROBERT TRAVERS | 5300-000 | $0.00 | $450.20 | $450.20 | $0.00 |
| 952 | SAM SEDAGHAT | 5300-000 | $0.00 | $1,780.68 | $1,780.68 | $0.00 |
| 953 | FRANK INSANA | 5300-000 | $0.00 | $374.10 | $374.10 | $0.00 |
| 954 | GUY LADOUCEUR | 5300-000 | $0.00 | $1,107.17 | $1,107.17 | $0.00 |
| 955 | LECHAUNCE | 5300-000 | $0.00 | $2,682.78 | $0.00 | $0.00 |

| | SHEPHERD | | | | | |
|---|---|---|---|---|---|---|
| 956 | TEAUNCE SHEPHERD | 5300-000 | $0.00 | $2,643.07 | $0.00 | $0.00 |
| 958 | RITA BERNADETTE C BADIOLA | 5300-000 | $0.00 | $364.35 | $364.35 | $0.00 |
| 959 | ANTHONY ZEMMITT | 5300-000 | $0.00 | $1,357.01 | $1,357.01 | $0.00 |
| 961 | LESLIE BAUER | 5300-000 | $0.00 | $1,806.70 | $1,806.70 | $0.00 |
| 963 | NADINE SERIANI | 5300-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 965 | JAMES RICHARD MALEFYT | 5300-000 | $0.00 | $2,243.19 | $2,243.19 | $0.00 |
| 966 | CORY E SWIFT | 5300-000 | $0.00 | $438.04 | $438.04 | $0.00 |
| 967 | SOLEIL MANAGEMENT LLC | 5300-000 | $0.00 | $3,588.03 | $3,588.03 | $0.00 |
| 968P | FASHION CLEANERS | 5300-000 | $0.00 | $4,775.03 | $4,775.03 | $0.00 |
| 969P | REEVES, SUSAN | 5600-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 970P | PAUL CHO | 5300-000 | $0.00 | $4,925.00 | $2,662.28 | $0.00 |
| 972 | EVELYN C BURNSTEIN | 5300-000 | $0.00 | $2,270.00 | $0.00 | $0.00 |
| 973P | CHRISTOPHER RIPP | 5300-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| A01 | ABELIS, SABINA | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A02 | ADDINGTON, ROY | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A03 | ASHLEY, JACQUELINE M. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A04 | BARDELL, MIMI | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A05 | BEERS, RAYA | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A06 | BERMAN, MICHAEL | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A07 | BRIDGES, PHILLIP S. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A08 | CASSARA, JOSEPH S. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A09 | COLLINS, SEAN M. | 5300-000 | $0.00 | $4,462.23 | $4,462.23 | $4,462.23 |
| A10 | COSTE, PIERRE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A11 | DUVAL, MURIEL | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A12 | GIULLARI, NANCY | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |

| A13 | GREER, STEPHEN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
|-----|----------------|----------|-------|---------|---------|---------|
| A14 | GREY, MICHAEL | 5300-000 | $0.00 | $2,975.00 | $2,975.00 | $2,975.00 |
| A15 | GUANELLA, WALTER | 5300-000 | $0.00 | $9,050.64 | $9,050.64 | $9,050.64 |
| A16 | GUERRA, ISHMAEL | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A17 | HAHN, COLLEEN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A18 | HANSON, MELODIE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A19 | HAYWARD, ROBERT | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A20 | HINRICKSON, ELLEN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A21 | HOUSE, STEPHEN R. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A22 | HUGHES, BRET W. | 5300-000 | $0.00 | $5,973.70 | $5,973.70 | $5,973.70 |
| A23 | HUHN, BESSIE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A24 | JACOBS, EILEEN C. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A25 | JOHNSON, JOHN E. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A26 | KELLEY, THOMAS J. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A27 | KYRIAKOS, MARIA | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A28 | LARSON, ERIK | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A29 | LEBER, MICHAEL | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A30 | LEON, JAMES | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A31 | LONGOBARDI, DAWN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A32 | MAY, STEVEN PHILLIP | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A33 | MICHAELMAN, THOMAS | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A34 | MILLER, JOYCE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A35 | MINICH, RON | 5300-000 | $0.00 | $6,812.00 | $6,812.00 | $6,812.00 |
| A36 | MORCOM, ROBERT | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A37 | NELSON, WILLIAM | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A38 | OBUCHOWSKY, ZENON | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A39 | PARDINEK, MARY | 5300-000 | $0.00 | $7,172.00 | $7,172.00 | $7,172.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A40 | PERRY, JACQUELINE | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A41 | PETERS, EDWARD N. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A42 | PIEKARSKY, JACK | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A43 | RABIN, KAREN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A44 | RAMUS, GARY | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A45 | REITER, KRISTINE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A46 | REMLEY, SALLY | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A47 | ROBBINS, WILLIAM | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A48 | SCHMALZ, CURT | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A49 | SCHWARTZ, KAREN | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A50 | SHEEK, JOHN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A51 | SKINNER, DIANNA J. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A52 | SOUCY, HAROLD | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A53 | TURPIN, PERRY | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A54 | TYSON, SHAWN | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A55 | WALSH, MICHAEL O. | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A56 | WALSH, NICHOLAS | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A57 | WEISS, DORIS | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A58 | WILLIAMS, CHARELL | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A59 | WILLIAMS, RONNIE | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A60 | WILSON, CHRISTINE | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| A61 | ZAHNER, JOSEPH | 5300-000 | $0.00 | $150.00 | $150.00 | $150.00 |
| | Schedule E | 5800-000 | $1,478,313.32 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,478,313.32 | $2,165,081.26 | $818,701.94 | $44,245.57 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | JORGE OSEGUERA | 7100-000 | $0.00 | $4,998.50 | $4,998.50 | $0.00 |

| 2 | NATIONAL CONSTRUCTION RENTALS, INC., A CALIFORNIA | 7100-000 | $0.00 | $25,451.40 | $25,451.40 | $0.00 |
|---|---|---|---|---|---|---|
| 3 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | $0.00 | $1,690.71 | $1,690.71 | $0.00 |
| 9 | MGM GRAND HOTEL, LLC | 7100-000 | $0.00 | $253,838.36 | $253,838.36 | $0.00 |
| 10 | NEW YORK - NEW YORK HOTEL & CASINO, LLC | 7100-000 | $0.00 | $489,139.07 | $489,139.07 | $0.00 |
| 12 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13U | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $7,940.53 | $0.00 | $0.00 |
| 14 | BRIAN MURRAY | 7100-000 | $0.00 | $14,314.24 | $14,314.24 | $0.00 |
| 15U-2 | ALTINO CUNHA | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 15U | ALTINO CUNHA | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 17 | BAKERY KING/BAGEL KING | 7100-000 | $0.00 | $24,706.00 | $24,706.00 | $0.00 |
| 20 | WITHERS, MYRON | 7100-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 21 | SALVADOR RODRIGUEZ & CARMEN RODRIGUEZ | 7100-000 | $0.00 | $21,890.00 | $21,890.00 | $0.00 |
| 23 | JUMBO FOODS INC | 7100-000 | $0.00 | $12,949.18 | $12,949.18 | $0.00 |
| 25 | STOKES, RALPH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | BRETT SAYERS & RACHEL SAYERS | 7100-000 | $0.00 | $1,280.84 | $1,280.84 | $0.00 |
| 27 | RONALD L YEAGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | HARGRAVES, JAMES | 7100-000 | $0.00 | $1,281.71 | $1,281.71 | $0.00 |
| 31 | MCNEILL, GORDON | 7100-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 32 | RUIZ, MARIA | 7100-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |

| 37 | JON BENNETT BORGEN | 7100-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
|---|---|---|---|---|---|---|
| 45 | WDW COMMUNICATI ONS INC DBA WONGDOODY | 7100-000 | $0.00 | $43,415.00 | $43,415.00 | $0.00 |
| 50 | SCHLOUGH, DANIEL | 7100-000 | $0.00 | $7,210.66 | $7,210.66 | $0.00 |
| 51 | HAGEN JOHNSON, HEIDI | 7100-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 52 | STERLING, CHARLES | 7100-000 | $0.00 | $10,900.00 | $0.00 | $0.00 |
| 53 | ONG, GENEROSO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | LUCAS, ANDRE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | WALKER, THOMAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 59 | DANIEL & MARY SCHLOUGH | 7100-000 | $0.00 | $7,210.66 | $0.00 | $0.00 |
| 61 | THOMAS ALGER DAU AND MARY BERNADE DAU | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64 | EDWARD & DENISE GUADAMUZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 | WALKER, THOMAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66U | CRYSTAL PEAKS | 7100-000 | $0.00 | $664.46 | $664.46 | $0.00 |
| 67 | ALEXANDER TURNER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | BULIC, ROGELITO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 70U | DAVID FEATHERBY | 7100-000 | $0.00 | $1,703.00 | $1,703.00 | $0.00 |
| 72 | FROGMAN MARKETING LLC | 7100-000 | $0.00 | $12,350.00 | $12,350.00 | $0.00 |
| 73 | LASZLO STEVEN KRIFATON | 7100-000 | $0.00 | $9,340.00 | $9,340.00 | $0.00 |
| 74 | MATTICE, DAVID | 7100-000 | $0.00 | $784.02 | $0.00 | $0.00 |
| 76 | MICHAEL LEAMAN | 7100-000 | $0.00 | $904.00 | $904.00 | $0.00 |
| 77 | PERKINS, KIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78 | RAMOS, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REINALDO | | | | | |
| 84 | WINDOM, BERNARD | 7100-000 | $0.00 | $1,283.00 | $1,283.00 | $0.00 |
| 91U | JOSE GUITRON | 7100-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 92U | CHAD FETTE KIMBERLY FETTE | 7100-000 | $0.00 | $2,133.00 | $2,133.00 | $0.00 |
| 94U | RICKEY D TAYLOR FRANKIE J TAYLOR | 7100-000 | $0.00 | $8,900.00 | $0.00 | $0.00 |
| 95 | KIM HUGHES PERKINS | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 96 | ROGELITO BULIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $207,916.15 | $162,166.15 | $0.00 |
| 99-4 | INTERNAL REVENUE SERVICE | 7200-000 | $0.00 | $207,916.15 | $207,916.15 | $0.00 |
| 99-3 | INTERNAL REVENUE SERVICE | 7200-000 | $0.00 | $207,916.15 | $117,666.15 | $0.00 |
| 99-2 | INTERNAL REVENUE SERVICE | 7200-000 | $0.00 | $207,916.15 | $159,166.15 | $0.00 |
| 102-2 | LARRY MESTA | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 102 | LARRY MESTA | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 103 | ROBERTO VASQUEZ | 7100-000 | $0.00 | $1,853.00 | $0.00 | $0.00 |
| 104-2 | KAHANA PARTNERS I LLC | 7100-000 | $0.00 | $18,092.79 | $0.00 | $0.00 |
| 104 | KAHANA PARTNERS I LLC | 7100-000 | $0.00 | $18,092.79 | $0.00 | $0.00 |
| 105 | LIBERTY DETAIL | 7100-000 | $0.00 | $12,200.00 | $12,200.00 | $0.00 |
| 107 | AKW MEDIA INC | 7100-000 | $0.00 | $1,244.14 | $1,244.14 | $0.00 |
| 108 | AMERICAN FENCE CO INC | 7100-000 | $0.00 | $810.75 | $810.75 | $0.00 |
| 109 | BEASLEY BROADCASTING | 7100-000 | $0.00 | $3,728.00 | $3,728.00 | $0.00 |
| 110 | BEASLEY BROADCASTING | 7100-000 | $0.00 | $1,065.50 | $1,065.50 | $0.00 |
| 111 | BEASLEY | 7100-000 | $0.00 | $3,820.11 | $3,820.11 | $0.00 |

| | BROADCASTIN G GROUP | | | | | |
|---|---|---|---|---|---|---|
| 112 | BEASLEY BROADCASTIN G GROUP | 7100-000 | $0.00 | $4,012.02 | $4,012.02 | $0.00 |
| 113 | BEASLEY BROADCASTIN G OF SW FLA INC | 7100-000 | $0.00 | $28,861.62 | $28,861.62 | $0.00 |
| 114 | BEASLEY FM ACQUISITION WRXK FM | 7100-000 | $0.00 | $5,645.46 | $5,645.46 | $0.00 |
| 115 | BEASLEY FM AUISITION CORP | 7100-000 | $0.00 | $25,385.75 | $25,385.75 | $0.00 |
| 116 | BENALLY, OWAYNE | 7100-000 | $0.00 | $13,000.00 | $0.00 | $0.00 |
| 119 | CARMEN D DOBSON | 7100-000 | $0.00 | $1,753.00 | $1,753.00 | $0.00 |
| 120 | CARTER, RICHARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | CHERYL GARDNER | 7100-000 | $0.00 | $662.50 | $662.50 | $0.00 |
| 122 | DAMON CONLEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 123 | DEBRA A ETTER | 7100-000 | $0.00 | $2,003.00 | $2,003.00 | $0.00 |
| 126 | FOSHAT, MOE & NIOLA | 7100-000 | $0.00 | $23,000.00 | $0.00 | $0.00 |
| 127 | GIBSON, ANGELA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 128 | GOLDNER, LINDA S AND GOLDNER, GARY H | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 130 | GORLOVA, OLGA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131 | GOVAN, COREY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 134 | WIKS FM BEASLEY FM ACQUISITION CORP | 7100-000 | $0.00 | $10,426.33 | $10,426.33 | $0.00 |
| 135 | WJBR FM BEASLEY BROADCASTIN G GROUP | 7100-000 | $0.00 | $18,396.00 | $18,396.00 | $0.00 |
| 136 | WNCT FM BEASLEY FM ACQUISITION CORP | 7100-000 | $0.00 | $5,792.21 | $5,792.21 | $0.00 |

| 137 | WPOW FM BEASLEY BROADCASTIN G GROUP | 7100-000 | $0.00 | $82,681.34 | $82,681.34 | $0.00 |
| 138 | WUKS FM BEASLEY BROADCASTIN G GROUP | 7100-000 | $0.00 | $9,114.27 | $9,114.27 | $0.00 |
| 139 | WXTV FM | 7100-000 | $0.00 | $88,682.54 | $88,682.54 | $0.00 |
| 140 | WZFX FM BEASLEY BROADCASTIN G GROUP | 7100-000 | $0.00 | $12,591.08 | $12,591.08 | $0.00 |
| 141 | Edward Swindle | 7100-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |
| 142U | GIBBONS, JASON | 7100-000 | $0.00 | $2,778.02 | $0.00 | $0.00 |
| 143 | HENRY, EDWARD | 7100-000 | $0.00 | $658.88 | $0.00 | $0.00 |
| 144 | JOSEPH CALLOWAY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 145 | KHWY INC | 7100-000 | $0.00 | $36,000.00 | $36,000.00 | $0.00 |
| 146 | LASHONDA LEE | 7100-000 | $0.00 | $1,703.00 | $1,703.00 | $0.00 |
| 148 | LEVESQUE, ROBERT | 7100-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 153 | RIVER CITY PETROLEUM INC | 7100-000 | $0.00 | $35,723.00 | $35,723.00 | $0.00 |
| 157 | SHIFT4 CORPORATION | 7100-000 | $0.00 | $492.19 | $492.19 | $0.00 |
| 158 | THOMAS L LOVATO | 7100-000 | $0.00 | $1,004.00 | $1,004.00 | $0.00 |
| 159 | TORRES, CALIXTRO | 7100-000 | $0.00 | $1,283.27 | $1,283.27 | $0.00 |
| 161 | VERONICA HYLTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 163 | WALKER, DANA | 7100-000 | $0.00 | $28,490.00 | $0.00 | $0.00 |
| 164 | WASHINGTON, DORIS | 7100-000 | $0.00 | $1,278.56 | $1,278.56 | $0.00 |
| 165 | WATSON, CARMELLA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168U | RENE B TRINIDAD | 7100-000 | $0.00 | $12,765.00 | $12,765.00 | $0.00 |
| 169U | TRAN, NGUYETANH | 7100-000 | $0.00 | $52,490.00 | $52,490.00 | $0.00 |
| 170U | JAMES A KEENER | 7100-000 | $0.00 | $1,573.00 | $1,573.00 | $0.00 |
| 171U | ROSEMARIE V KEENER | 7100-000 | $0.00 | $1,573.00 | $1,573.00 | $0.00 |

| 172 | JOHN HOWARD VIRGINIA HARRIS | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
|---|---|---|---|---|---|---|
| 173U | JAMES A KEENER | 7100-000 | $0.00 | $1,573.00 | $0.00 | $0.00 |
| 174U | ROSEMARIE V KEENER | 7100-000 | $0.00 | $1,573.00 | $0.00 | $0.00 |
| 176 | DONNIE & VERNETTA VORNETT MEEKS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | RODERICK, RICHARDSON SR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | ANGELA VOLPITTA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186 | DIRK PAUL DAIGLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 189 | SHARON FUENTES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 192 | CAROLYN BREUCHE | 7100-000 | $0.00 | $683.50 | $683.50 | $0.00 |
| 194 | CHACKO PUNNEN | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $0.00 |
| 195 | IRIS PAESANO | 7100-000 | $0.00 | $4,050.00 | $4,050.00 | $0.00 |
| 200 | MARIAN WATTS | 7100-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 204U | JOHN WANDS | 7100-000 | $0.00 | $1,542.00 | $1,542.00 | $0.00 |
| 210 | TRUDEAU, GEORGE | 7100-000 | $0.00 | $1,039.72 | $1,039.72 | $0.00 |
| 211 | BEASLEY FM ACQUISITION CORP | 7100-000 | $0.00 | $1,530.00 | $1,530.00 | $0.00 |
| 212 | BEASLEY FM ACQUISITION CORP | 7100-000 | $0.00 | $1,350.00 | $1,350.00 | $0.00 |
| 213-2 | SUZANNE ROUDABUSH ROBERTO VASQUEZ | 7100-000 | $0.00 | $1,853.00 | $1,853.00 | $0.00 |
| 213 | SUZANNE ROUDABUSH ROBERTO VASQUEZ | 7100-000 | $0.00 | $1,853.00 | $0.00 | $0.00 |
| 214 | WRDW FM BEASLEY BROADCASTIN G | 7100-000 | $0.00 | $71,323.05 | $71,323.05 | $0.00 |
| 216 | LAWRENCE I CHERNOFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 217 | CLUB DE | 7100-000 | $0.00 | $184,270.05 | $184,270.05 | $0.00 |

| | SOLEIL VACATION CLUB | | | | | |
|---|---|---|---|---|---|---|
| 218 | TAHITI VACATION CLUB | 7100-000 | $0.00 | $134,778.73 | $134,778.73 | $0.00 |
| 219 | TAHITI VILLAGE VACATION CLUB DBA TAHITI JOES RESTA | 7100-000 | $0.00 | $141,028.76 | $141,028.76 | $0.00 |
| 220 | TAHITI VILLAGE VACATION CLUB | 7100-000 | $0.00 | $14,250.00 | $14,250.00 | $0.00 |
| 221U | TAHITI VILLAGE AOAO | 7100-000 | $0.00 | $1,614,696.57 | $1,614,696.57 | $0.00 |
| 222 | AHMAD MOUSSAOUI | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 223 | MOHAMED BAHSOON | 7100-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 224 | SHADI KASSAS | 7100-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 225 | AMIR KASSAS | 7100-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 226U | LUCIEN MARCAZI | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 229 | JOHN DAVIS | 7200-000 | $0.00 | $1,903.00 | $1,903.00 | $0.00 |
| 231 | GOMEZ JR , JOE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 234 | FLORES, AMPARO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 236 | CONCORD SERVICING CORPORATION | 7200-000 | $0.00 | $48,051.17 | $48,051.17 | $0.00 |
| 237 | BIRCHER, RONALD | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 239 | AMY R MACALAGUIM | 7200-000 | $0.00 | $17,990.00 | $17,990.00 | $0.00 |
| 240 | ARRIGONI, VINCENT C & MARY M | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 243 | CLEAR CHANNEL BROADCASTIN G INC | 7200-000 | $0.00 | $3,719.19 | $3,719.19 | $0.00 |
| 244 | CLEAR CHANNEL BROADCASTIN G INC | 7200-000 | $0.00 | $4,792.31 | $4,792.31 | $0.00 |
| 245 | GODINEZ, FERNANDO & | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LUCILA | | | | | |
| 246 | DUENAS, MILAGROS & FABIAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 247 | CHIZEK, MICHELLE | 7200-000 | $0.00 | $760.00 | $760.00 | $0.00 |
| 253 | LIBERTY DETAIL | 7200-000 | $0.00 | $12,200.00 | $12,200.00 | $0.00 |
| 255 | MCNEAL SCHICK ARCHIBALD & BIRO CO LPA | 7200-000 | $0.00 | $997.50 | $997.50 | $0.00 |
| 256 | NALLAN, WANDA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 263 | KAREN KING MARTIN & HAROLD EDWARD MARTIN SR | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 267 | WILLIAM L RHOTON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 269 | JEFFREY KNUDTSON | 7200-000 | $0.00 | $4,783.40 | $4,783.40 | $0.00 |
| 270 | REDMON, ROBERT | 7200-000 | $0.00 | $55,509.00 | $55,509.00 | $0.00 |
| 272 | JAMES LARRY WATKINS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 274 | STAPLES, GEORGE | 7200-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 277 | PETRELLI, ANTHONY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 279 | ROWE, CORY AND JULIE ROWE | 7200-000 | $0.00 | $10,447.00 | $10,447.00 | $0.00 |
| 280 | WILSON, CHERI | 7200-000 | $0.00 | $1,277.48 | $1,277.48 | $0.00 |
| 281 | VANCE, DEENA & KENTON | 7200-000 | $0.00 | $6,000.00 | $0.00 | $0.00 |
| 282 | KEYS, TERESA | 7200-000 | $0.00 | $8,409.00 | $0.00 | $0.00 |
| 284 | HENTON, STERLING | 7200-000 | $0.00 | $9,500.00 | $9,500.00 | $0.00 |
| 285 | LEE, ANNA | 7200-000 | $0.00 | $28,000.00 | $28,000.00 | $0.00 |
| 286 | PRICE, KEVIN | 7200-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 292 | MARIA HOLDER | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 294 | RICHARD STOLPMAN | 7200-000 | $0.00 | $0.00 | $107.19 | $0.00 |
| 303 | CHARLES COLLINS | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 308 | JUNNEL | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CASTRO | | | | | |
| 309 | MARIE WALTERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 315 | GENA LOMBINO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 316 | NELSON BUENBRAZO | 7200-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 |
| 320 | JON AXELROD | 7200-000 | $0.00 | $7,900.00 | $0.00 | $0.00 |
| 328 | ROBERT D WILKINSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 329 | ERIC JAKER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 330 | PATRICIA CARMICHAEL | 7200-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 332 | LILEANA CAZARES | 7200-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 |
| 335 | A SPECTOR CAPITAL LLC | 7200-000 | $0.00 | $3,742,956.00 | $3,742,956.00 | $0.00 |
| 336 | LYNDEL E ROWEN | 7200-000 | $0.00 | $31,490.00 | $31,490.00 | $0.00 |
| 338 | RESORT FINANCE AMERICA LLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 340 | CHARLES & CHRISTINE YRIARTE | 7200-000 | $0.00 | $21,290.00 | $21,290.00 | $0.00 |
| 342 | RICHARD AND CAROLYN STARR | 7200-000 | $0.00 | $1,603.00 | $1,603.00 | $0.00 |
| 345 | HSBC BANK USA NATIONAL ASSOCIATION | 7100-000 | $0.00 | $4,200,000.00 | $4,200,000.00 | $0.00 |
| 346 | ACE VENDING CO. | 7200-000 | $0.00 | $24,165.00 | $24,165.00 | $0.00 |
| 350 | REDMON, ROBERT | 7200-000 | $0.00 | $13,604.00 | $13,604.00 | $0.00 |
| 351 | CONCERT ARCHITECTUR AL INTERIORS | 7200-000 | $0.00 | $505.94 | $505.94 | $0.00 |
| 367 | OKSANA PARNEYSHVILI | 7200-000 | $0.00 | $4,756.50 | $209.86 | $0.00 |
| 370 | VANCE, DEENA & KENTON | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 379 | JAIME J PETTEWAY AND VICTORIA PETTWAY | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 381 | CLUB DE SOLEIL VACATION | 7200-000 | $0.00 | $184,270.05 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CLUB | | | | | |
| 389 | TAHITI VENETIAN CLUB | 7200-000 | $0.00 | $134,778.73 | $0.00 | $0.00 |
| 390 | TAHITI VILLAGE VACATION CLUB | 7200-000 | $0.00 | $14,250.00 | $0.00 | $0.00 |
| 391 | TAHITI VILLAGE VACATION CLUB DBA TAHITI JOES RESTA | 7200-000 | $0.00 | $141,028.76 | $0.00 | $0.00 |
| 406U | ENRIQUE GARCIA | 7200-000 | $0.00 | $380.00 | $0.00 | $0.00 |
| 407U | RONALD K EBERHARDT | 7200-000 | $0.00 | $4,838.56 | $4,838.56 | $0.00 |
| 413U | ALICE LUNGU | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 414U | ELSON DELEMOS | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 415S | WALLACE BILL | 7100-000 | $0.00 | $618.40 | $0.00 | $0.00 |
| 416U | JOYCE DEMARS | 7200-000 | $0.00 | $4,925.00 | $0.00 | $0.00 |
| 417U | MIRZA BEGICH | 7200-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 418U | ANGELA PARKER AND ORLANDER BELL JR | 7200-000 | $0.00 | $31,570.60 | $31,570.60 | $0.00 |
| 419U | CLARENCE SELVOG AND PATRICIA HECKMAN | 7200-000 | $0.00 | $38,599.20 | $38,599.20 | $0.00 |
| 420U | DENISE CARLSON AND RANDAL CARLSON | 7200-000 | $0.00 | $56,731.00 | $56,731.00 | $0.00 |
| 421U | SCOTT J KIGER | 7200-000 | $0.00 | $76,389.40 | $76,389.40 | $0.00 |
| 422U | VANESSA CAREY AND JEREMY JAGOW | 7200-000 | $0.00 | $40,900.80 | $40,900.80 | $0.00 |
| 423U | SHARON MAXWELL | 7200-000 | $0.00 | $1,591.59 | $1,591.59 | $0.00 |
| 424S | TEXTRON FINANCIAL CORPORATION | 7100-000 | $0.00 | $7,137,761.85 | $7,137,761.85 | $0.00 |
| 426U | TAHITI VILLAGE AOAO | 7200-000 | $0.00 | $1,614,697.07 | $0.00 | $0.00 |
| 433 | ACACIA | 7200-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |

| | DESIGN & TRADE PROFESSIONALS INC | | | | | |
|---|---|---|---|---|---|---|
| 434 | CASTILLO, HENDY | 7200-000 | $0.00 | $1,279.64 | $1,279.64 | $0.00 |
| 436 | JAVIER ELIZONDO | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 437 | JOSTEN, ERIC & STACEY | 7200-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 439 | LOCKE, CAROL | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 443U | FRANCESCA BELLENIS | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 447 | SKANNAL, DEBORAH | 7200-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 449 | THERESA BREUNING AZZAM | 7200-000 | $0.00 | $1,803.00 | $1,803.00 | $0.00 |
| 451 | VERNER, ANNIE | 7200-000 | $0.00 | $16,080.17 | $16,080.17 | $0.00 |
| 455 | DANIELA RADIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 469 | ANISABEL BARONE | 7200-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 473U | RUSTY J. MC COMB | 7200-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 474 | CHRISTOPHER SUMMERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 476 | DUST DOWN WATER TRUCK SERVICESNV | 7200-000 | $0.00 | $10,090.00 | $10,090.00 | $0.00 |
| 482 | JAMES BABE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 486 | KATHLEEN D BARTON | 7200-000 | $0.00 | $3,000.00 | $2,160.02 | $0.00 |
| 494 | OLIVER LOVATO | 7200-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 502 | TONY CAPORALE | 7200-000 | $0.00 | $7,800.00 | $7,800.00 | $0.00 |
| 532 | WALK, KATHLEEN A & LOUIS B | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 549 | TRICIA SCHILLING | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 600 | ALCINE PERRYMAN BUROW | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 601 | ALFRED BUENAVIDA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 602 | ALMA CHENEY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 603 | ALVERNA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | AUSTIN | | | | | |
|---|---|---|---|---|---|---|
| 605 | AMOS WILLIAMS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 606 | ANGELA BELCHAR | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 607 | ANNJANE LAZARE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 608 | ARMOND SHIAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 609 | BARBARA CORDES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 610 | BEHZAD CHAVOSHIAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 611 | BERNICE MAY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 613 | BINH TRAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 614 | BRENDA PISCIOTTA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 618 | BRETT MYERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 619 | BRIAN LATHAM | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 620 | BRUCE KRONENBERG | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 621 | BRUNO ESPINOSA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 622 | CANDECORO DEMEO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 623 | CARLOS RIVERA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 625 | CHARLES GENTILE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 626 | CHARLES LARNED | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 627 | CHRIS WEAVER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 630 | CINDI GLASGOW | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 633 | DAISY OHALLORAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 634 | DAN BELCHAR | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL LOZANO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 636 | DANIEL WARD | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 637 | DAVE AVERY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 638 | DAVID COLT | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 640 | DEBORAH REMEZANI | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 641 | DEBRA FRASER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 642 | DEBRA JEFFREY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|--------------|----------|-------|-------|-------|-------|
| 643 | DENEEN ANDRES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 644 | DERRICK BURROUGH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 647 | DIANNA SKINNER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 649 | DON LANNING | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 650 | DONALD MCCRACKEN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 651 | DONALD ONYETT | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 652 | DONNA WILLIAMS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 654 | DOUGLAS CARLSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 655 | DOUGLAS CARLSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 656 | EDUARDO GALAVY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 661 | ERNIE CUMMINGS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 662 | EVANGELINA AHITOW | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 663 | FELIX GRACIA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 665 | FRANCINE LEMOS AKA KARCH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 666 | GABRIEL SALAMANCA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 667 | GABRIEL SALAMANCA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 668 | GARY KOORS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 669 | GARY LAIZURE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 671 | GITA SAVAL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 672 | GITTA ESPINOSA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 673 | GLORIA IVEY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 675 | HECTOR GARCIA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 676 | HOWARD WESTERN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 679 | JAMES BISHOP | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 680 | JAMES BOLEMAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 681 | JAMES KLAVIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 683 | JANICE BISHOP | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 684 | JANICE FREDERICKS | 7200-000 | $0.00 | $0.00 | $1,430.62 | $0.00 |
| 685 | JANICE GECKLER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 688 | JEFFREY BRITTON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 689 | JEFFREY SHENKEL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 690 | JESSE HENNIGAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 691 | JOAN KETCHUM | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 692 | JOE D WHITAKER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 693 | JOHN BASIL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 694 | JOHN CONSTANTIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 696 | JOHN LINDROS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 697 | JOHN RANCE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 698 | JOHN RUBENSTEIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 700 | JOHN SOBARNIA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 701 | JOHN WELLS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 702 | JON HARRISON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 704 | JOSEPH SOLIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 705 | JOSEPH UNSWORTH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 707 | JOSHUA MICHAELSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 709 | JOYCE NEAL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 710 | JULIE LISLE | 7200-000 | $0.00 | $0.00 | $1,615.56 | $0.00 |
| 711 | KAREN BANKS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 712 | KAREN RABIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 714 | KAREN RIOS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 715 | KAREN SHINOHARA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 716 | KATHLEEN SANDMAN CERAR | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 717 | KATHLEEN SHENKEL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 718 | KELLY BROWN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 719 | KENNETH DORMAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 720 | KENT | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | HORVATIS | | | | | |
|---|---|---|---|---|---|---|
| 721 | KIMBERLY SILVA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 722 | KIRSTEN DANNER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 724 | KRISTY JOHNSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 726 | L KOLLMER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 727 | LAILA SADDIC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 728 | LARRY MOSKOWITZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 729 | LARRY RALLINGS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 730 | LAUREN KRATZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 731 | LAWRENCE CHERNOFF | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 732 | LESLIE WILLIAMS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 733 | LINDA LEZAK | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 734 | LINDA STODDARD | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 735 | LISA DAVY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 736 | LISA KAYVON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 737 | LISA L SANDERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 738 | LITA WARNER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 739 | LOIS HUGHES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 740 | LUCIANO GOLOB | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 741 | LUCIEN LUBER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 742 | LYNNE LATMAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 743 | MARC CIPRIANO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 744 | MARC RAZMDJOU | 7200-000 | $0.00 | $0.00 | $270.41 | $0.00 |
| 745 | MARGO BEVERLY | 7200-000 | $0.00 | $0.00 | $2,116.00 | $0.00 |
| 747 | MARK BISHOP LLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 748 | MARLENE KNOLL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 749 | MARY CAIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 751 | MARY ZEGERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 753 | MELODY KOURY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 755 | MICHAEL DERLETH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 757 | MICHAEL JOHNSTON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 759 | MICHAEL MAIELLA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 760 | MICHAEL MARES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 762 | MICHAEL RIES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 763 | MICHAEL SATTARI | 7200-000 | $0.00 | $0.00 | $100,599.30 | $10,000.00 |
| 764 | MICHELE MCCARTY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 765 | MIGUEL DORANTES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 767 | MIROSLAVA MOORE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 768 | MOUSHIR MANIOUS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 770 | MYER RICKLESS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 771 | MYRA TROMELLO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 773 | NATHAN SMITH | 7200-000 | $0.00 | $0.00 | $5,496.97 | $0.00 |
| 774 | NENCI NEVAREZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 777 | PAMELA A ZAHNER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 778 | PAMELA SMITH | 7200-000 | $0.00 | $0.00 | $640.85 | $0.00 |
| 779 | PATRICIA DERLETH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 780 | PATRICIA MAURER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 781 | PATRICIA PIERRO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 782 | PATRICIA ROBINSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 783 | PAUL ARROYO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 784 | PAUL BARTON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 785 | PAULETTE CLARK | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 788 | PHILLIP CHU | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 790 | RAFAEL HINOJOSA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 791 | RAJ SUNDER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 792 | RANDY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | ISENHART | | | | | |
|------|----------------------|----------|--------|-----------|-----------|--------|
| 793 | RAWEEWAN LINDNER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 795 | RAYMOND SHIAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 796 | REGINALD PIERCE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 797 | RICHARD HOWE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 798 | RICHARD MCBRIDE | 7200-000 | $0.00 | $0.00 | $2,204.30 | $0.00 |
| 799 | RICHARD VEITENGRUBER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 800 | RICKY RIVERA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 801 | ROBERT CARTAGO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 802 | ROBERT D SHERMAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 804 | ROBERT LEVITT | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 805 | ROBERT LINCOLN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 806 | GREENBERG TRAURIG, LLP | 7200-000 | $0.00 | $4,312.00 | $0.00 | $0.00 |
| 807 | ROBERT LORD JR | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 809 | ROBERT ROSALES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 810 | RODNEY MARTIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 812 | RONALD EICHLER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 813 | RONALD MCMILLAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 814 | RONALD MINER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 816 | ROSE TOSCANO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 819 | SALLY KEALY | 7200-000 | $0.00 | $0.00 | $2,176.13 | $0.00 |
| 821 | SALVADOR ANGLADA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 822 | SAMMY BASSIL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 823 | SANDRA MAURER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 824 | SARA ROSE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 825 | SARAH LEWIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 826 | SAUNDRA MORRIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 829 | SECOUNDA LAWSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 830 | SHANNON MAY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 831 | SHARONDA WILLIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 832 | SHAUN GOODRICH | 7200-000 | $0.00 | $0.00 | $942.00 | $0.00 |
| 833 | SHELTON PARKER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 834 | SHOUSHANNA VAGARSHAKIAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 835 | SINA ETEMADI | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 836 | SOLOMON LUNA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 837 | SONIA NUNEZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 838 | STANLEY KENNEY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 839 | STEPHANIE SAMUELSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 840 | STEPHANIE SUTA | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 842 | STEPHEN GREER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 845 | STEPHEN RANDOLPH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 847 | STEVEN WEISBERG | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 848 | SUSAN GONZALEZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 849 | SUSAN HALL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 850 | SUSAN HALVERSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 851 | SUSAN HJORTH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 852 | SUZANNE WEAVER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 853 | TADEO MARTINEZ | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 854 | TAMMIE MCCONNELL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 855 | TERRIL GRIFFIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 856 | TERRY COLACINO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 858 | THOMAS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | ATKINS | | | | | |
|---|---|---|---|---|---|---|
| 859 | THOMAS FELICETTY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 860 | THOMAS HANTGES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862 | THOMAS JAIME | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864 | THOMAS OHALLORAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865 | THOMAS SMITH | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866 | TIMOTHY BODUS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867 | TIMOTHY COOPER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 868 | TIMOTHY JUDGE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 869 | TIMOTHY PETERSEN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 870 | TINA KIM | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 871 | TODD EPSTEIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 872 | TRAVIS TURPIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 873 | VICKY LYN MILLER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 874 | VINCENT MYERS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 875 | VINO SAVAL | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 877 | WARREN ESSELSTROM | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 878 | WILLIAM DUSKEY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 879 | WILLIAM NELSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 881 | WILLIAM SHELLING | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 889U | ALNIAMI, LAITH & SUSAN | 7200-000 | $0.00 | $4,801.20 | $4,801.20 | $0.00 |
| 891 | MOORE, GLENDA | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 892U | OLIVER, CRAIG | 7200-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| 893U | JUDI MARTINEZ | 7200-000 | $0.00 | $2,902.90 | $2,902.90 | $0.00 |
| 897U | BRIDJETTE WHALEY | 7200-000 | $0.00 | $909.30 | $909.30 | $0.00 |
| 899U | DAVID VEDENOFF | 7200-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |

| 900U | HOWARD SCHNEIDER | 7200-000 | $0.00 | $7,470.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 901U | JALAL CHAALAN | 7200-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 902U | JEREMY A WILSON | 7200-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 906U | MITCHELL WHITE | 7200-000 | $0.00 | $4,925.00 | $4,925.00 | $0.00 |
| 908U | CHARLES W CRABB | 7200-000 | $0.00 | $1,027.61 | $0.00 | $0.00 |
| 910U | SUSAN A LERNER | 7200-000 | $0.00 | $8,394.40 | $8,394.40 | $0.00 |
| 911U | BOU CHAALAN | 7200-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 912 | RESORT FINANCE AMERICA LLC | 7100-000 | $0.00 | $101,016,341.89 | $101,016,341.89 | $0.00 |
| 913U | JEREMY WILSON | 7200-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 917 | BIAYE, ISMAILA | 7200-000 | $0.00 | $1,287.20 | $1,287.20 | $0.00 |
| 918 | BRAINARD, RONALD | 7200-000 | $0.00 | $1,095.00 | $1,095.00 | $0.00 |
| 919 | BRANDI RIPPEE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 921 | CARL AVIADO | 7200-000 | $0.00 | $1,303.00 | $1,303.00 | $0.00 |
| 922 | CHIVIS, CANDACE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 923 | DANIELSON, CAROL | 7200-000 | $0.00 | $1,495.00 | $1,495.00 | $0.00 |
| 925 | EVARISTO FONTANILLA | 7200-000 | $0.00 | $702.00 | $702.00 | $0.00 |
| 929 | KANTROWITZ, EDEN | 7200-000 | $0.00 | $1,792.16 | $1,792.16 | $0.00 |
| 930 | NORA C GRANT | 7200-000 | $0.00 | $1,059.50 | $1,059.50 | $0.00 |
| 931 | PATEL, ASHWIN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 932 | ROBERT BERTERO | 7200-000 | $0.00 | $10,187.75 | $10,187.75 | $0.00 |
| 933 | TERRI L HAFIZ FETTER | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 934 | DEBBIE COPP A PROF CORP | 7200-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 935 | ELAINE BENWELL | 7200-000 | $0.00 | $5,512.95 | $469.49 | $0.00 |
| 939 | JUDY A PRICE | 7200-000 | $0.00 | $6,500.00 | $210.00 | $0.00 |
| 940 | ROBERT SMITH PA | 7200-000 | $0.00 | $0.00 | $2,267.05 | $0.00 |
| 957 | GUY | 7200-000 | $0.00 | $7,257.50 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LADOUCEUR | | | | | |
| 960 | HANAN MOURI | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 962 | MICHAEL GIBELLINA | 7200-000 | $0.00 | $4,800.00 | $4,800.00 | $0.00 |
| 964 | CLIFFORD KELLEY | 7200-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 968U | FASHION CLEANERS | 7200-000 | $0.00 | $1,591.68 | $1,591.68 | $0.00 |
| 969U | REEVES, SUSAN | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 970U | PAUL CHO | 7200-000 | $0.00 | $10,075.00 | $10,075.00 | $0.00 |
| 971 | RAMIN MOUSASHOAR | 7200-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 974 | JODI HENDRICKS GALA HENDRICKS | 7200-000 | $0.00 | $23,990.00 | $23,990.00 | $0.00 |
| 975 | STATE OF CALIFORNIA (ADMINISTRAT IVE) | 7200-000 | $0.00 | $1,770.97 | $1,770.97 | $0.00 |
| 976 | DR MICHAEL SATTARI | 7200-000 | $0.00 | $500,000.00 | $500,000.00 | $0.00 |
| | Chicago Title Insurance Company | 7200-000 | $0.00 | $253,919.90 | $253,919.90 | $253,919.90 |
| | Schedule F | 7100-000 | $7,692,325.82 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,692,325.82 | $124,538,595.66 | $121,992,368.15 | $263,919.90 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| Case No.: | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| For the Period Ending: | 12/2/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 07/08/2009 (f) |
| §341(a) Meeting Date: | 08/12/2009 |
| Claims Bar Date: | 10/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 1 | 28 INTERVALS AT: CLUB DE SOLEIL - PHASE **(u)** | $11,479.00 | $11,479.00 | | $2,410.00 | FA |
| **Asset Notes:** | 5499 W. TROPICANA AVE. LAS VEGAS, NV 89103 Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.  Accounted for in Asset #91. | | | | | |
| 2 | 20 INTERVALS AT: CLUB DE SOLEIL - PHASE 2 **(u)** | $8,199.00 | $8,199.00 | | $1,721.00 | FA |
| **Asset Notes:** | 5625 W. TROPICANA AVE LAS VEGAS, NV 89103 Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.  Accounted for in Asset #91. | | | | | |
| 3 | 33 INTERVALS AT: TAHITI **(u)** | $13,529.00 | $13,529.00 | | $2,840.00 | FA |
| **Asset Notes:** | 5101 W. TROPICANA AVE. LAS VEGAS, NV 89103 Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.  Accounted for in Asset #91. | | | | | |
| 4 | 4583 INTERVALS AT: TAHITI VILLIAGE - PHASES 1&2 **(u)** | $1,878,904.00 | $1,878,904.00 | | $420,484.00 | FA |
| **Asset Notes:** | 7200 S. LAS VEGAS BLVD. LAS VEGAS, NV 89119 Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.  Accounted for in Asset #91. | | | | | |
| 5 | 7.5 ACRES OF RAW LAND **(u)** | $2,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | LOCATED AT: 7200 LAS VEGAS BLVD., SOUTH LAS VEGAS, NV 89119 APN 17704401028 AND 17704401010 LAS VEGAS, NV 89119 | | | | | |
| 6 | PETTY CASH - SALES RESORT GL # 000-10045 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | contained a balance of $36,340.53 as of 5/31/09. used to reimburse OPC customers for their tour deposit following the sales presentaion. because of the nature of this account, and the fact that it fluctuated daily, we do not know the exact amount of cash that was at the sales resort of 6/23/09 remaining cash was used to buy additonal tickets for our soleil customers, refund deposits, and appease customers. receipts from gaylynn bryant for $17,553.48. she admits that things were hectic due to angry customers and receipts were not always written out. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2          Exhibit 8

| | |
|---|---|
| Case No.: | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| For the Period Ending: | 12/2/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 07/08/2009 (f) |
| §341(a) Meeting Date: | 08/12/2009 |
| Claims Bar Date: | 10/22/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| this pety cash fund has been written down to zero as of 6/30/09 | | | | | | |
| **Ref. #** | | | | | | |
| 7 | PAYROLL PETTY CASH - WARM SPRINGS GL # 000-10050 **(u)** | $20,585.00 | $20,585.00 | | $0.00 | FA |
| **Asset Notes:** prior to filing bl, this petty cash account contained a blance of $20,585. per joann morala, maria kalber took possession of the remaining petty cash on 6/23/09 for customer appeasements. there is no final accounting for this cash. this petty cash fund has been written down to zero as of 6/30/09 | | | | | | |
| 8 | PETTY CASH - WARM SPRINGS GL ACCT # 000-10055 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** consisted of and $800 petty cash fund for the warm springs office location. durning june, a pety cash reimbursement request was submitted for $653.95 leaving a balance of $146.05 the petty cahs fund was in the possession of Rosemary Hardison. she indicated that the balance of 4146.05 was spent of various expenses and the receipts were placed into the petty cash box. the box has not been located as of yet and is inaccounted for. the petty cash fund has been written down as of zero as of 6/30/09 | | | | | | |
| 9 | SPIFF FUND - PETTY CASH **(u)** | $133,571.00 | $133,571.00 | | $0.00 | FA |
| 10 | NV STATE BANK CHECKING ACCT# 12075560 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** used to process regualr vendor payables for soleil. reaming funds should be considered as general funds | | | | | | |
| 11 | NV STATE BANK CHECKING TRAVEL ACCT# 12082400 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** contained payments recd on mini vac tours, funds were normally transferred to this account from bank of america 4969071516 balance would be general funds | | | | | | |
| 12 | JP MORGAN CHASE UNRES. CONCORD LOCK BOX **(u)** | $52,778.00 | $52,778.00 | | $0.00 | FA |
| **Asset Notes:** ACCT # 64956445 | | | | | | |
| 13 | BANK OF AMERICA UNRES. OPC DEPOSIT **(u)** | $83.40 | $83.40 | | $0.00 | FA |
| **Asset Notes:** Acct # 4968423518 used to process cash and credit card deposit on OPC tours. the balance remaining in this account would be general funds | | | | | | |
| 14 | BANK OF AMERICA UNRES. CHECKING **(u)** | $388.00 | $63,242.21 | | $63,242.21 | FA |
| **Asset Notes:** ACCT# 004969071516 used to process credit cad payments recd on mini vac tours. balance would be considered general funds | | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  3          Exhibit 8

| Case No.: | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| For the Period Ending: | 12/2/2016 |

| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 07/08/2009 (f) |
| §341(a) Meeting Date: | 08/12/2009 |
| Claims Bar Date: | 10/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 15 | BANK OF AMERICA UNRES DESTINATIONS UNLIMITED **(u)** | $5,365.00 | $5,365.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 005011657450 | | | | | |
| 16 | NEVADA STATE BANK UNRES CONSTRUCTION DISBURS. **(u)** | $21,349.00 | $21,349.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 01210-6894 | | | | | |
| | used to progress payments on the construction of tahiti village phase one and two | | | | | |
| | funding for this account came from the construction draws under the GMAC unit construction A&D line and the common area loan line | | | | | |
| 17 | GMAC DEMAND NOTE **(u)** ACCT#9013315776/9013303271 | $4.24 | $4.24 | | $0.00 | FA |
| **Asset Notes:** | used for the investment of surplus operating funds. funding of this account came from wire transfers from the soleil operating account 12075560 and/or the consolidated operating acct 12029522 | | | | | |
| | remaining funds should be considered general funds | | | | | |
| 18 | BANK OF AMERICA RES. MERCHANT **(u)** ACCT#004969071532 | $61,883.81 | $61,883.81 | | $0.00 | FA |
| **Asset Notes:** | was used tp process credit card monthly payments and customer pay-offs recd directly by soleil,. the funds were sent to concord servicing corp to be applied to the customers account balance | | | | | |
| | remaining amount in this account represents customer payment funds recd before and after the bk filing and the reserve balance maintained in this account. customer funds included in this account consist of the following accounts: | | | | | |

| Date: | Acct# | Name: | Amount: | Comment: |
|---|---|---|---|---|
| 05/18/09 | 724272743 | Dean and Shawn Lyle | 15,533.96 | Pay-off wire to merchant acccount |
| 05/18/09 | 724232580 | Susan Wert | 21,506.30 | Pay-off wire to merchant acccount |
| 06/29/09 | 724183045 | Noel Calizo | 20,919.53 | Pay-off wire to merchant acccount |
| 07/22/09 | 521380108 | Marth Ovledo Rohas | 386.00 | Payment wired to merchant acccount |
| 07/22/09 | 723231159 | Dare | 1,000.00 | Payment wired to merchant acccount |
| 07/29/09 | 724173745 | Ursula Fiddler | 205.00 | Payment wired to merchant acccount |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 19 | BANK OF AMERICA RESRICTED DESTINATIONS UNLIMITED **(u)** | $69,207.00 | $69,207.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 005011657447 | | | | | |
| 20 | JP MORGAN CHASE RES. CONCORD LOCK BOX TEXTRON **(u)** | $2,146.00 | $2,146.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 22346539 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  4          Exhibit 8

| Case No.: | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Date Filed (f) or Converted (c): | 07/08/2009 (f) |
| For the Period Ending: | 12/2/2016 | §341(a) Meeting Date: | 08/12/2009 |
| | | Claims Bar Date: | 10/22/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 21 | JP MORGAN CHASE RES CONCORD LOCK<br>OX LIBERTY ACCT | (u) | $8,180.00 | $8,180.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 2265675 | | | | | | |
| 22 | JP MORGAN CHASE RES. CONCORD<br>LOCK BOX HSBC | (u) | $34,857.00 | $34,857.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 22345202 | | | | | | |
| 23 | JP MORGAN CHASE RES. CONCORD<br>LOCK BOX GMAC | (u) | $566,730.00 | $566,730.00 | | $0.00 | FA |
| **Asset Notes:** | ACCT# 634956445 | | | | | | |
| 24 | BOTH RENTAL AND OTHER DEPOSITS | (u) | $289,244.25 | $289,244.25 | | $0.00 | FA |
| 25 | CASINO ROYALE DEPOSIT HELD BY<br>CASINO ROYALE | (u) | $15,000.00 | $15,000.00 | | $0.00 | FA |
| 26 | CASINO ROYALE ADDT'L DEPOSIT | (u) | $12,500.00 | $12,500.00 | | $0.00 | FA |
| 27 | HARLEY DAVIDSON CAFE DEPOSIT,<br>HELD BY HARLEY DAV | (u) | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 28 | DEPOSIT HELD BY SAHARA HOTEL AND<br>CASINO | (u) | $80,000.00 | $80,000.00 | | $0.00 | FA |
| 29 | CERTIFICATE OF DEPOSIT | (u) | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** | DIFFERENCE BETWEEN CRIME POLICY DEDUCTIBLE OF 10K AND HAWAII APROVED AMOUNT OF 5K TO BE OKACES IN A CERTIFICATE OF DEPOSIT FOR THE<br>BENEFIT OF THE STATE OF HI TO OBTAIN RENEWAL OF PLAN MANGER FOR THE CD'S IN HAWAII - GIVEN TO LYNN RUTLEDGE HELD BY BANK OF HAWAII | | | | | | |
| 30 | PILOT RD. SEC. DEP. HELD BY AIRPORT<br>CHEYENNE | (u) | $46,273.92 | $46,273.92 | | $0.00 | FA |
| **Asset Notes:** | IN LAS VEGAS, NV | | | | | | |
| 31 | DEPOSIT  ON BOOTH AT CARROWS<br>HELD BY UNIGEN | (u) | $20,000.00 | $20,000.00 | | $0.00 | FA |
| 32 | SALES TAX DEPOSIT HELD BY STATE OF<br>NEVADA | (u) | $321.25 | $321.25 | | $0.00 | FA |
| 33 | AMERICAN EXPRESS SET-UP FEE -<br>REFUNDABLE | (u) | $10,000.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | REFUNDABLE IF PROGRAM COMTINUES AND REACHES $2.5M IN VLOUME HELD BY SCA PRODUCTIONS, INC. | | | | | | |
| 34 | SECURITY DEPOSIT HELD BY ARVILLE<br>INDUSTRIAL PARK | (u) | $2,599.20 | $2,599.20 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-22040-MKN |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li |
| **For the Period Ending:** | 12/2/2016 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Date Filed (f) or Converted (c):** | 07/08/2009 (f) |
| **§341(a) Meeting Date:** | 08/12/2009 |
| **Claims Bar Date:** | 10/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35  SECURITY DEPOSIT FOR WARM SPRINGS OFFICES  **(u)** | $20,000.00 | $20,000.00 | | $0.00 | FA |
| **Asset Notes:**    HELD BY JASCO PROPERTIES | | | | | |
| 36  SEC. DEP. HELD BY PARK ONE MINI STORAGE  **(u)** | $15.00 | $15.00 | | $0.00 | FA |
| 37  DEPOSIT-ROOM BLOCK-HELD BY EL CORTEZ CASINO  **(u)** | $500.00 | $500.00 | | $0.00 | FA |
| 38  DEPOSIT - ROOM BLOCK - HELD BY VEGAS CLUB  **(u)** | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 39  SECURITY DEPOSIT FOR DEAN MARTIN OFFICES  **(u)** | $35,034.88 | $35,034.88 | | $0.00 | FA |
| **Asset Notes:**    HELD BY BASCAL PROPERTIES -1, LLC. | | | | | |
| 40  SEC. DEP.- 3RD FLOOR SALES ROOM(RESTURANT BLDG)  **(u)** | $30,000.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:**    HELD BY ASC HOLDINGS | | | | | |
| 41  HOUSE ACCOUNTS (CURRENT)  **(u)** | $855,945.00 | $855,945.00 | | $986,134.00 | FA |
| 42  HOUSE ACCOUNTS (DEFAULT)  **(u)** | $811,499.00 | $811,499.00 | | $49,754.40 | FA |
| 43  CHICAGO TITLE CO. (CURRENT) ACCT SEC BY CREDITOR  **(u)** | $74,662,316.00 | $74,662,316.00 | | $0.00 | FA |
| 44  CHICAGO TITLE CO. (DEFAULT) ACCT SEC BY CREDITOR  **(u)** | $976,821.00 | $976,821.00 | | $0.00 | FA |
| 45  A. SPECTOR CAPITAL SAMPLER REC. PRINCIPAL BALANC  **(u)** | $54,779.00 | $54,779.00 | | $0.00 | FA |
| 46  CLUB DE SOLEIL TRADEMARK SOLEIL LV, LLC  **(u)** | Unknown | Unknown | | $39,091.78 | FA |
| **Asset Notes:**    REG. NO. 2435728 | | | | | |
| 47  MISC. DESIGN TRADEMARK SOLEIL LV, LLC  **(u)** | Unknown | Unknown | | $39,091.00 | FA |
| **Asset Notes:**    REG. NO 2413006 | | | | | |
| 48  MISC. DESIGN TRADEMARK SOLEIL LV, LLC  **(u)** | Unknown | Unknown | | $39,091.00 | FA |
| **Asset Notes:**    REG. NO. 2419841 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| Case No.: | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| For the Period Ending: | 12/2/2016 |

| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 07/08/2009 (f) |
| §341(a) Meeting Date: | 08/12/2009 |
| Claims Bar Date: | 10/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49 | CUSTOMER LISTS (u) | Unknown | Unknown | | $39,092.61 | FA |
| 50 | BUS VIN#LFDXE45S46DA44310 (u) | $18,500.00 | $18,500.00 | | $18,500.00 | FA |
| 51 | BUS VIN#LFDXE45S36DA65768 (u) | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| 52 | BUS VIN#LFDXE45S16DB15611 (u) | $18,500.00 | $18,500.00 | | $18,500.00 | FA |
| 53 | BUS VIN#LFDXE45S56DB15613 (u) | $19,000.00 | $19,000.00 | | $19,000.00 | FA |
| 54 | BUS VIN#LFDXE45S76DB15614 (u) | $19,000.00 | $19,000.00 | | $19,000.00 | FA |
| 55 | BUS VIN#LFDXE45SX6DB15610 (u) | $19,500.00 | $19,500.00 | | $19,500.00 | FA |
| 56 | BUS VIN#LGBG5V1267F404932 (u) | $0.00 | $0.00 | | $0.00 | FA |
| 57 | BUS VIN#LGBG5V1267F404462 (u) | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 58 | BUS VIN#LFDXE45S07DA31961 (u) | $23,500.00 | $23,500.00 | | $23,500.00 | FA |
| 59 | BUS VIN#1FDXE45S27DA73189 (u) | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| 60 | BUS VIN #1fd4e45s58da85082 (u) | $22,500.00 | $18,500.00 | | $28,000.00 | FA |
| 61 | LIMOUSINE VIN # 1L1FM88W47Y609963 (u) | Unknown | Unknown | | $0.00 | FA |
| 62 | LIMOUSINE VIN # 1L1FM88WX7Y609045 (u) | $19,500.00 | $19,500.00 | | $19,500.00 | FA |
| 63 | GIFTING PREMIUM TICKETS (u) | Unknown | Unknown | | $0.00 | FA |
| 64 | BATHROBES (u) | Unknown | Unknown | | $0.00 | FA |
| 65 | INTERCOMPANY LOANS (NET OF OFFSETS) (u) | Unknown | Unknown | | $0.00 | FA |
| 66 | MISCELLANOUS DEPOSITS (u) | $4,000.00 | $4,000.00 | | $3,527.43 | FA |
| 67 | NEVADA STATE BANK ACCT # 12106894 (u) | $0.00 | $0.00 | | $0.00 | FA |

Asset Notes:     This account was used to issue the progress payments on the construction of Tahiti Village phase one and phase two.

Funding for this account came from the construction draws under the GMAC unit construction A & D line and the Common Area loan line

| 68 | SPIFF IMPRESS - REALTY 000-10040 (u) | $0.00 | $0.00 | | $0.00 | FA |

Asset Notes:     This spiff account contained a balance of $133,570.91 as of 5/31/09. Spiff cash was used as a sale's incentive. Daily and/or weekly spiffs were given to salespeople. Weekly checks were cut and given to managers, based on the prior week's sales. Managers, in turn, were expected to give the payroll department an accounting of the spiffs that were handed out so they could be recorded correctly. During 2009, $181,787 was given to sales managers, names and amounts are attached.

The sales operation did not provide any final accounting for this cash. This spiff account was written down to zero as of 6/30/09.

| 69 | 2003 FORD E350 SUPER DUTY VIN# 7579 (u) | $4,000.00 | $4,000.00 | | $9,000.00 | FA |
| 70 | 2007 FORD E450 SUPER DUTY VIN# 0628 (u) | $23,000.00 | $23,000.00 | | $23,000.00 | FA |
| 71 | 2006 FORD E450 SUPER DUTY VIN# 1554 (u) | $14,000.00 | $14,000.00 | | $14,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   7          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-22040-MKN |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li |
| **For the Period Ending:** | 12/2/2016 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Date Filed (f) or Converted (c):** | 07/08/2009 (f) |
| **§341(a) Meeting Date:** | 08/12/2009 |
| **Claims Bar Date:** | 10/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 72 | 2006 FORD E450 SUPER DUTY VIN# 1551 **(u)** | $13,000.00 | $13,000.00 | | $13,000.00 | FA |
| 73 | 2005 FORD E350 SUPER DUTY VIN# 0352 **(u)** | $10,500.00 | $10,500.00 | | $10,500.00 | FA |
| 74 | 2007 FORD E450 SUPER DUTY VIN# 1072 **(u)** | $16,500.00 | $16,500.00 | | $16,500.00 | FA |
| 75 | 2007 FORD E450 SUPER DUTY VIN# 0631 **(u)** | $17,000.00 | $17,000.00 | | $17,000.00 | FA |
| 76 | 2003 FORD E350 VAN VIN# 3633 **(u)** | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| 77 | 2005 FORD E350 SUPER DUTY VIN# 2377 **(u)** | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| 78 | 2005 FORD E350 SUPER DUTY VIN# 2378 **(u)** | $10,500.00 | $10,500.00 | | $10,500.00 | FA |
| 79 | 2007 FORD E350 SUPER DUTY VIN# 9160 **(u)** | $25,500.00 | $25,500.00 | | $25,500.00 | FA |
| 80 | 2003 FORD E350 SUPER DUTY VIN# 7577 **(u)** | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| 81 | 2007 FORD E350 SUPER DUTY VIN#1156 **(u)** | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| 82 | 2005 FORD E350 SUPER DUTY VIN# 5956 **(u)** | $11,000.00 | $11,000.00 | | $11,000.00 | FA |
| 83 | 2006 FORD E450 SUPER DUTY VIN# 0251 **(u)** | $19,000.00 | $19,000.00 | | $19,000.00 | FA |
| 84 | 2006 FORD E450 SUPER DUTY VIN# 5823 **(u)** | $17,000.00 | $17,000.00 | | $17,000.00 | FA |
| 85 | 2006 FORD E450 SUPER DUTY VIN# 5824 **(u)** | $19,000.00 | $19,000.00 | | $19,000.00 | FA |
| 86 | 2006 FORD E450 SUPER DUTY VIN# 3057 **(u)** | $18,500.00 | $18,500.00 | | $18,500.00 | FA |
| 87 | 2006 FORD E450 SUPER DUTY VIN# 3063 **(u)** | $16,500.00 | $16,500.00 | | $16,500.00 | FA |
| 89 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 90 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 91 | VOID | $0.00 | $0.00 | | $0.00 | FA |

**Asset Notes:**     Theses is teh allocation of the sales price to the assets listed  as Asset # 1,2,3,4  Includes Asset #1,2,3,4.

Allocation of sale price per Schedule K or APA between jointly administered debtors and ASNY.  Closing date 8/30/2010.

| 92 | Intelectual Property **(u)** | $0.00 | $0.00 | | $1.00 | FA |

**Asset Notes:**     Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.

| 93 | LIberty Bank Portfolio **(u)** | Unknown | $0.00 | | $4.00 | FA |
| 94 | VOID | $0.00 | $0.00 | | $0.00 | FA |

**Asset Notes:**     Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.

| 95 | Refund Insurance **(u)** | $0.00 | $170.36 | | $170.36 | FA |
| 96 | Payments receivable from GMAC note **(u)** | Unknown | Unknown | | $38,342,969.27 | FA |
| 97 | Payments Receivable HSBC Note **(u)** | $0.00 | $0.00 | | $1,743,761.83 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    8        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **For the Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Date Filed (f) or Converted (c):** | 07/08/2009 (f) |
| **§341(a) Meeting Date:** | 08/12/2009 |
| **Claims Bar Date:** | 10/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 98  Bank of America Deposit                **(u)** | $0.00 | $388.00 | | $388.00 | FA |
| 99  Payments Receivable TEXTRON Note      **(u)** | Unknown | $119,916.63 | | $119,916.63 | FA |
| 100 Note Receivable - Liberty Bank        **(u)** | $0.00 | $251,838.11 | | $269,872.94 | FA |
| 101 SETTLEMENT                            **(u)** | $0.00 | $5,710.51 | | $5,710.51 | FA |
| 102 2003 FORD E350 SUPER VIN#7578         **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| INT Interest Earned                       **(u)** | Unknown | Unknown | | $1,023.40 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $83,289,086.95 | $81,792,464.77 | | $42,733,297.37 | $0.00 |

**Major Activities affecting case closing:**

    Update 11/30/15 This case is the next case to close.  WE are in the process of objecting to over 800 claims.  We should begin making notes on those claims in the system and preparing

    the TFR sometime in February/March OBJECT TO CLAIMS, FINAL REPORT, REPORT OF DISTRIBUTION.  CANNOT CLOSE UNTIL RECOVERY OF $1.8MM BOND

    (SOL ENDS JUNE 2016)

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    9          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **For the Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Date Filed (f) or Converted (c):** | 07/08/2009 (f) |
| **§341(a) Meeting Date:** | 08/12/2009 |
| **Claims Bar Date:** | 10/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

********10/08/15 update on case and what needs to be doen to close

objection to Claims ongoing, estimated TFR December. This must close first before the other two consolidated

Administravely consolidated

LEAD CASE, 09-22035

Destinations Unlimited, LLC, 09-22030

Consolidated Realty, Inc., 09-22031

Consolidated Media, LLC, 09-22032

CRI Travel Holdings, LLC. 9-22033

Consolidated REsorts TRavel, LLC, 09-22034

Consolidated Resorts, Inc., 09-22035  LEAD CASE

Consolidated Maui, Inc., 09-22036

Consolidated Kona, Inc., 09-22037

Lahaina Ticket Company, Inc., 09-22038

Soleil PS, LLC 09-22039

Soleil LV, LLC, 09-22040

Consolidated Tahiti, Inc., 09-22041

Consolidated Orlando, Inc. 09-22042

Consolidated Tickets, LLC, 09-22043

Allocation of sale price per Schedule K or APA between jointly administred debtors and ASNY.  Closing date 8/30/2010.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 10/31/2013 | |
| **Current Projected Date Of Final Report (TFR):** | 05/02/2016 | |

/s/ WILLIAM A. LEONARD, JR.

WILLIAM A. LEONARD, JR.

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******8565 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA - Loan pmt acct |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| **For the period of  7/8/2009 to 12/2/2016** | | **For the entire history of the account between 04/06/2010 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-22040-MKN | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0313 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | Wire in from JPMorgan Chase Bank, N.A. account ********8566 | 9999-000 | $1,147.52 | | $1,147.52 |
| 04/29/2010 | | From Account #**********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $25,000.00 | | $26,147.52 |
| 04/29/2010 | 10106 | Sullivan Hill Lewin Rez | Inteim Fees per order entered 4/29/2010 | * | | $21,588.50 | $4,559.02 |
| | | | Attorney fees and costs refund          $(15,816.88) | 3210-002 | | | $4,559.02 |
| | | | Ref # ATTYFEES                          $(5,676.49) | 3210-000 | | | $4,559.02 |
| | | | Ref # ATTYCOSTS                         $(95.13) | 3220-000 | | | $4,559.02 |
| 03/10/2011 | 10107 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/10/2011 FOR CASE #09-22040, Blanket bond #016030865 | 2300-000 | | $2,758.32 | $1,800.70 |
| 07/29/2011 | 10108 | Chicago Title | Recording Fees | 2500-000 | | $399.00 | $1,401.70 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3.45 | $1,398.25 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,373.25 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,348.25 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,323.25 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,298.25 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,273.25 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,248.25 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,223.25 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,198.25 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,173.25 |
| 05/08/2012 | | From Account #**********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $10,000.00 | | $11,173.25 |
| 05/08/2012 | 10109 | MICHAEL SATTARI | Per order entered 3/16/12, #972 | 7200-000 | | $10,000.00 | $1,173.25 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,148.25 |
| 06/04/2012 | | From Account #**********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $255,000.00 | | $256,148.25 |
| 06/04/2012 | 10110 | Chicago Title Insurance Company | Canceled escrows | 7200-000 | | $253,919.90 | $2,228.35 |
| | | | **SUBTOTALS** | | $291,147.52 | $288,919.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | Trustee Name:    William A. Leonard, Jr. |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name:    The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #:    ******8566 |
| Co-Debtor Taxpayer ID #: | | Account Title:    Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit):    $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $38.73 | $2,189.62 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $2,164.62 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $2,139.62 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $2,114.62 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $2,089.62 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $2,064.62 |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********0088          ****1221 | 9999-000 | | $2,064.62 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $291,147.52 | $291,147.52 | $0.00 |
| **Less: Bank transfers/CDs** | $291,147.52 | $2,064.62 | |
| **Subtotal** | $0.00 | $289,082.90 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $289,082.90 | |

| For the period of 7/8/2009 to 12/2/2016 | | For the entire history of the account between 04/06/2010 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $291,147.52 | Total Internal/Transfer Receipts: | $291,147.52 |
| | | | |
| Total Compensable Disbursements: | $273,266.02 | Total Compensable Disbursements: | $273,266.02 |
| Total Non-Compensable Disbursements: | $15,816.88 | Total Non-Compensable Disbursements: | $15,816.88 |
| Total Comp/Non Comp Disbursements: | $289,082.90 | Total Comp/Non Comp Disbursements: | $289,082.90 |
| Total Internal/Transfer Disbursements: | $2,064.62 | Total Internal/Transfer Disbursements: | $2,064.62 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| Primary Taxpayer ID #: | **-***0313 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2009 |
| For Period Ending: | 12/2/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8567 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8567 | Wire in from JPMorgan Chase Bank, N.A. account ********8567 | 9999-000 | $172,685.44 | | $172,685.44 |
| 04/24/2010 | (66) | Demand Notes | Acct #0000076537; Payment #1; MISC | 1229-000 | $0.88 | | $172,686.32 |
| 04/24/2010 | (66) | Demand Notes | Acct #0000076537; Payment #1; MISC | 1229-000 | $3.37 | | $172,689.69 |
| 04/29/2010 | | To Account #**********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $25,000.00 | $147,689.69 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $8.22 | | $147,697.91 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $8.78 | | $147,706.69 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $8.49 | | $147,715.18 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $8.78 | | $147,723.96 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $8.77 | | $147,732.73 |

| | | | | SUBTOTALS | $172,732.73 | $25,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **Primary Taxpayer ID #:** | **-***0313 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2009 | |
| **For Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8567 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2010 | | ASNY Corporation | Closing Transaction | | * | $1,552,204.93 | | $1,699,937.66 |
| | {41} | | ASNY Corporation Unencumbered receivables | $986,134.00 | 1229-000 | | | $1,699,937.66 |
| | {42} | | GMAC contribution | $49,754.40 | 1229-000 | | | $1,699,937.66 |
| | | | Chicago Title Escrow, Hawaii tax, recording fees | $(1,638.14) | 2500-000 | | | $1,699,937.66 |
| | | | Receivable Assignements | $(17,882.00) | 2500-000 | | | $1,699,937.66 |
| | | | Interval Transfer fees | $(20,258.63) | 2500-000 | | | $1,699,937.66 |
| | | | Morgan Joseph & Co. Investment Banking Fee | $(19,999.53) | 3731-000 | | | $1,699,937.66 |
| | | | Nevada State Bank Nevada State Bank | $(37,731.56) | 4210-000 | | | $1,699,937.66 |
| | {40} | | Security Deposit | $30,000.00 | 1129-000 | | | $1,699,937.66 |
| | {46} | | CLub De Soleil | $39,091.78 | 1229-000 | | | $1,699,937.66 |
| | {4} | | Intervals | $394,569.00 | 1210-000 | | | $1,699,937.66 |
| | {92} | | Intellectual property | $1.00 | 1229-000 | | | $1,699,937.66 |
| | {93} | | Liberty Bank Portfolio | $4.00 | 1129-000 | | | $1,699,937.66 |
| | {48} | | Design Trademark | $39,091.00 | 1229-000 | | | $1,699,937.66 |
| | {47} | | Design Trademark | $39,091.00 | 1229-000 | | | $1,699,937.66 |
| | {49} | | Customer list | $39,092.61 | 1229-000 | | | $1,699,937.66 |
| | {1} | | Intervals | $2,410.00 | 1229-000 | | | $1,699,937.66 |
| | {2} | | Intervals | $1,721.00 | 1229-000 | | | $1,699,937.66 |
| | {3} | | Intervals | $2,840.00 | 1210-000 | | | $1,699,937.66 |
| | {4} | | Intervals | $25,915.00 | 1210-000 | | | $1,699,937.66 |
| 09/17/2010 | 11002 | Sullivan Hill Lewin Rez | Order entered 9/9/10 | | 3210-000 | | $176,602.38 | $1,523,335.28 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $87.77 | | $1,523,423.05 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $90.54 | | $1,523,513.59 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $87.63 | | $1,523,601.22 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $90.55 | | $1,523,691.77 |
| 01/18/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $49.64 | | $1,523,741.41 |

**SUBTOTALS**    $1,552,611.06    $176,602.38

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | | |
|---|---|---|
| Trustee Name: | William A. Leonard, Jr. | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******8567 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2011 | | Ultimate Auctioneers | Auction Proceeds | * | $84,700.00 | | $1,608,441.41 |
| | | | 10% BUYERS FEE | $7,700.00 | 1180-000 | | $1,608,441.41 |
| | {57} | | Auction | $40,000.00 | 1129-000 | | $1,608,441.41 |
| | {60} | | Auction | $28,000.00 | 1129-000 | | $1,608,441.41 |
| | {69} | | Auction | $9,000.00 | 1229-000 | | $1,608,441.41 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $41.08 | | $1,608,482.49 |
| 02/02/2011 | 11003 | Ultimate Auctioneers | AUCTIONEER'S FEES | * | | $20,855.48 | $1,587,627.01 |
| | | | Auctioneer Fee | $(13,155.48) | 3610-000 | | $1,587,627.01 |
| | | | Buyers Premium | $(7,700.00) | 8500-002 | | $1,587,627.01 |
| 02/03/2011 | | Visa Check/ master Money | Settlement | 1221-000 | $149.96 | | $1,587,776.97 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $85.51 | | $1,587,862.48 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $94.37 | | $1,587,956.85 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $91.35 | | $1,588,048.20 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $94.38 | | $1,588,142.58 |
| 06/10/2011 | | Carson Taylor Construction | payoff from bk #07-11777 | 1290-000 | $1,847.51 | | $1,589,990.09 |
| 06/10/2011 | | Clark county Water Reclamation | Refund deposit | 1290-000 | $106.87 | | $1,590,096.96 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.03 | | $1,590,109.99 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.48 | | $1,590,123.47 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,049.52 | $1,587,073.95 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.45 | | $1,587,087.40 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,696.76 | $1,583,390.64 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($108.91) | $1,583,499.55 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $12.98 | | $1,583,512.53 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,253.57 | $1,580,258.96 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.39 | | $1,580,272.35 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,138.87 | $1,577,133.48 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $12.92 | | $1,577,146.40 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,457.15 | $1,573,689.25 |

| | | | **SUBTOTALS** | | $87,290.28 | $37,342.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8567 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2011 | (14) | Bank of america | Bank account | 1129-000 | $83.40 | | $1,573,772.65 |
| 12/15/2011 | (14) | Bank of America | Bank account | 1129-000 | $63,158.81 | | $1,636,931.46 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.62 | | $1,636,945.08 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,294.24 | $1,633,650.84 |
| 01/19/2012 | 11004 | Sullivan Hill Lewin Rez | Order entered | 3210-000 | | $157,804.75 | $1,475,846.09 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $13.45 | | $1,475,859.54 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,485.19 | $1,472,374.35 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,916.58 | $1,469,457.77 |
| 03/22/2012 | 11005 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-22040, Bond Number 016048576 | 2300-000 | | $1,356.20 | $1,468,101.57 |
| 03/22/2012 | 11005 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-22040, Bond Number 016048576 | 2300-003 | | ($1,356.20) | $1,469,457.77 |
| 03/22/2012 | 11006 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-22040, Bond Number 016048576 | 2300-000 | | $1,356.20 | $1,468,101.57 |
| 03/22/2012 | 11006 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-22040, Bond Number 016048576 | 2300-003 | | ($1,356.20) | $1,469,457.77 |
| 03/26/2012 | 11007 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-22040, Bond # 016048576 | 2300-000 | | $1,369.54 | $1,468,088.23 |
| 03/26/2012 | 11007 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-22040, Bond # 016048576 | 2300-003 | | ($1,369.54) | $1,469,457.77 |
| 03/26/2012 | 11008 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-22040, Bond# 016048576 | 2300-000 | | $1,369.54 | $1,468,088.23 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,011.18 | $1,465,077.05 |

| | | | SUBTOTALS | | $63,269.28 | $171,881.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8567 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,902.50 | $1,462,174.55 |
| 05/08/2012 | | To Account #**********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $10,000.00 | $1,452,174.55 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $3,281.25 | $1,448,893.30 |
| 06/04/2012 | | To Account #**********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $255,000.00 | $1,193,893.30 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,452.04 | $1,191,441.26 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,604.24 | $1,188,837.02 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,517.34 | $1,186,319.68 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,268.91 | $1,184,050.77 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,668.96 | $1,181,381.81 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $2,420.86 | $1,178,960.95 |
| 12/04/2012 | (95) | ASSURANCE LTD | MISC. DEPOSIT | 1290-000 | $170.36 | | $1,179,131.31 |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********0088        ****1221 | 9999-000 | | $1,179,131.31 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $170.36 | $1,465,247.41 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******8567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $1,876,073.71 | $1,876,073.71 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $172,685.44 | $1,469,131.31 | |
| | | **Subtotal** | | | $1,703,388.27 | $406,942.40 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $1,703,388.27 | $406,942.40 | |

| **For the period of  7/8/2009 to 12/2/2016** | | **For the entire history of the account between 04/06/2010 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,800,898.13 | Total Compensable Receipts: | $1,800,898.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,800,898.13 | Total Comp/Non Comp Receipts: | $1,800,898.13 |
| Total Internal/Transfer Receipts: | $172,685.44 | Total Internal/Transfer Receipts: | $172,685.44 |
| | | | |
| Total Compensable Disbursements: | $496,752.26 | Total Compensable Disbursements: | $496,752.26 |
| Total Non-Compensable Disbursements: | $7,700.00 | Total Non-Compensable Disbursements: | $7,700.00 |
| Total Comp/Non Comp Disbursements: | $504,452.26 | Total Comp/Non Comp Disbursements: | $504,452.26 |
| Total Internal/Transfer Disbursements: | $1,469,131.31 | Total Internal/Transfer Disbursements: | $1,469,131.31 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| Primary Taxpayer ID #: | **-***0313 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2009 |
| For Period Ending: | 12/2/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Concord Servicing |
| Checking Acct #: | ******1 |
| Account Title: | GMAC Servicing |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/30/2009 | (96) | Concord Servicing | Collection activity - GMAC July 2009 | 1121-000 | $1,343,705.11 | | $1,343,705.11 |
| 07/30/2009 | | GMAC | Distributions on Collections GMAC - July 2009 | 4110-000 | | $1,343,705.11 | $0.00 |
| 08/30/2009 | (96) | Concord Servicing | Collection activity - GMAC August 2009 | 1121-000 | $3,269,045.31 | | $3,269,045.31 |
| 08/30/2009 | | GMAC | Distributions on Collections GMAC - August 2009 | 4220-000 | | $3,269,045.31 | $0.00 |
| 09/30/2009 | (96) | Concord Servicing | Collection activity - GMAC September 2009 | 1121-000 | $3,184,176.71 | | $3,184,176.71 |
| 09/30/2009 | | GMAC | Distributions on Collections GMAC - September 2009 | 4110-000 | | $3,184,176.71 | $0.00 |
| 10/30/2009 | (96) | Concord Servicing | Collection activity - GMAC October 2009 | 1121-000 | $3,019,045.03 | | $3,019,045.03 |
| 10/30/2009 | | GMAC | Distributions on Collections GMAC - October 2009 | 4110-000 | | $3,019,045.03 | $0.00 |
| 11/30/2009 | (96) | Concord Servicing | Collection activity - GMAC November 2009 | 1121-000 | $2,877,682.21 | | $2,877,682.21 |
| 11/30/2009 | | GMAC | Distributions on Collections GMAC - November 2009 | 4110-000 | | $2,877,682.21 | $0.00 |
| 12/30/2009 | (96) | Concord Servicing | Collection activity - GMAC December 2009 | 1121-000 | $2,876,834.20 | | $2,876,834.20 |
| 12/30/2009 | | GMAC | Distributions on Collections GMAC - December 2009 | 4110-000 | | $2,876,834.20 | $0.00 |
| 01/30/2010 | (96) | Concord Servicing | Collection activity - GMAC January 2010 | 1121-000 | $2,723,757.33 | | $2,723,757.33 |
| 01/30/2010 | | GMAC | Distributions on Collections GMAC - January 2010 | 4110-000 | | $2,723,757.33 | $0.00 |
| 02/28/2010 | (96) | Concord Servicing | Collection activity - GMAC February 2010 | 1121-000 | $2,613,995.21 | | $2,613,995.21 |
| 02/28/2010 | | GMAC | Distributions on Collections GMAC - February 2010 | 4110-000 | | $2,613,995.21 | $0.00 |
| 03/30/2010 | (96) | Concord Servicing | Collection activity - GMAC March 2010 | 1121-000 | $2,688,125.95 | | $2,688,125.95 |
| 03/30/2010 | | GMAC | Distributions on Collections GMAC - March 2010 | 4110-000 | | $2,688,125.95 | $0.00 |
| 04/30/2010 | (96) | Concord Servicing | Collection activity - GMAC April 2010 | 1121-000 | $2,372,078.75 | | $2,372,078.75 |
| 04/30/2010 | | GMAC | Distributions on Collections GMAC - April 2010 | 4110-000 | | $2,372,078.75 | $0.00 |
| 05/30/2010 | (96) | Concord Servicing | Collection activity - GMAC May 2010 | 1121-000 | $2,503,570.00 | | $2,503,570.00 |
| 05/30/2010 | | GMAC | Distributions on Collections GMAC - May 2010 | 4110-000 | | $2,503,570.00 | $0.00 |
| 06/30/2010 | (96) | Concord Servicing | Collection activity - GMAC June 2010 | 1121-000 | $2,408,811.60 | | $2,408,811.60 |
| 06/30/2010 | | GMAC | Distributions on Collections GMAC - June 2010 | 4110-000 | | $2,408,811.60 | $0.00 |
| 07/30/2010 | (96) | Concord Servicing | Collection activity - GMAC July 2010 | 1121-000 | $2,280,017.67 | | $2,280,017.67 |
| 07/30/2010 | | GMAC | Distributions on Collections GMAC - July 2010 | 4110-000 | | $2,280,017.67 | $0.00 |
| 08/30/2010 | (96) | Concord Servicing | Collection activity - GMAC august 2010 | 1121-000 | $2,397,623.55 | | $2,397,623.55 |
| 08/30/2010 | | GMAC | Distributions on Collections GMAC - August 2010 | 4110-000 | | $2,397,623.55 | $0.00 |
| | | | **SUBTOTALS** | | $36,558,468.63 | $36,558,468.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | | Bank Name: | Concord Servicing |
| Primary Taxpayer ID #: | **-***0313 | | Checking Acct #: | ******1 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GMAC Servicing |
| For Period Beginning: | 7/8/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (96) | Concord Servicing | Collection activity - GMAC September 2010 | 1121-000 | $1,784,500.64 | | $1,784,500.64 |
| 09/30/2010 | | GMAC | Distributions on Collections GMAC - September 2010 | 4110-000 | | $1,784,500.64 | $0.00 |
| | | **TOTALS:** | | | $38,342,969.27 | $38,342,969.27 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $38,342,969.27 | $38,342,969.27 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $38,342,969.27 | $38,342,969.27 | |

| **For the period of 7/8/2009 to 12/2/2016** | | **For the entire history of the account between 12/04/2012 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $38,342,969.27 | Total Compensable Receipts: | $38,342,969.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $38,342,969.27 | Total Comp/Non Comp Receipts: | $38,342,969.27 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $38,342,969.27 | Total Compensable Disbursements: | $38,342,969.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $38,342,969.27 | Total Comp/Non Comp Disbursements: | $38,342,969.27 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **Primary Taxpayer ID #:** | **-***0313 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2009 | |
| **For Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | Concord Servicing |
| **Checking Acct #:** | ******2 |
| **Account Title:** | HSBC Servicing |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2009 | (97) | Concord Servicing | Collection activity - HSBC July 2009 | 1121-000 | $29,166.81 | | $29,166.81 |
| 07/30/2009 | | HSBC | Distributions on collections - HSBC July 2009 | 4110-000 | | $29,166.81 | $0.00 |
| 08/30/2009 | (97) | Concord Servicing | Collection activity - HSBC August 2009 | 1121-000 | $191,545.14 | | $191,545.14 |
| 08/30/2009 | | HSBC | Distributions on collections - HSBC August 2009 | 4110-000 | | $191,545.14 | $0.00 |
| 09/30/2009 | (97) | Concord Servicing | Collection activity - HSBC September 2009 | 1121-000 | $127,088.97 | | $127,088.97 |
| 09/30/2009 | | HSBC | Distributions on collections - HSBC September 2009 | 4110-000 | | $127,088.97 | $0.00 |
| 10/30/2009 | (97) | Concord Servicing | Collection activity - HSBC October 2009 | 1121-000 | $139,485.22 | | $139,485.22 |
| 10/30/2009 | | HSBC | Distributions on collections - HSBC October 2009 | 4110-000 | | $139,485.22 | $0.00 |
| 11/30/2009 | (97) | Concord Servicing | Collection activity - HSBC November 2009 | 1121-000 | $133,288.26 | | $133,288.26 |
| 11/30/2009 | | HSBC | Distributions on collections - HSBC November 2009 | 4110-000 | | $133,288.26 | $0.00 |
| 12/30/2009 | (97) | Concord Servicing | Collection activity - HSBC December 2009 | 1121-000 | $138,675.39 | | $138,675.39 |
| 12/30/2009 | | HSBC | Distributions on collections - HSBC December 2009 | 4110-000 | | $138,675.39 | $0.00 |
| 01/30/2010 | (97) | Concord Servicing | Collection activity - HSBC January 2010 | 1121-000 | $130,765.80 | | $130,765.80 |
| 01/30/2010 | | HSBC | Distributions on collections - HSBC January 2010 | 4110-000 | | $130,765.80 | $0.00 |
| 02/28/2010 | (97) | Concord Servicing | Collection activity - HSBC February 2010 | 1121-000 | $144,031.95 | | $144,031.95 |
| 02/28/2010 | | HSBC | Distributions on collections - HSBC February 2010 | 4110-000 | | $144,031.95 | $0.00 |
| 03/30/2010 | (97) | Concord Servicing | Collection activity - HSBC January 2010 | 1121-000 | $124,714.43 | | $124,714.43 |
| 03/30/2010 | | HSBC | Distributions on collections - HSBC March 2010 | 4110-000 | | $124,714.43 | $0.00 |
| 04/30/2010 | (97) | Concord Servicing | Collection activity - HSBC April 2010 | 1121-000 | $109,018.96 | | $109,018.96 |
| 04/30/2010 | | HSBC | Distributions on collections - HSBC April 2010 | 4110-000 | | $109,018.96 | $0.00 |
| 05/30/2010 | (97) | Concord Servicing | Collection activity - HSBC May 2010 | 1121-000 | $126,202.94 | | $126,202.94 |
| 05/30/2010 | | HSBC | Distributions on collections - HSBC May 2010 | 4110-000 | | $126,202.94 | $0.00 |
| 06/30/2010 | (97) | Concord Servicing | Collection activity - HSBC June 2010 | 1121-000 | $111,770.54 | | $111,770.54 |
| 06/30/2010 | | HSBC | Distributions on collections - HSBC June 2010 | 4110-000 | | $111,770.54 | $0.00 |
| 07/30/2010 | (97) | Concord Servicing | Collection activity - HSBC January 2010 | 1121-000 | $129,235.91 | | $129,235.91 |
| 07/30/2010 | | HSBC | Distributions on collections - HSBC July 2010 | 4110-000 | | $129,235.91 | $0.00 |
| 08/30/2010 | (97) | Concord Servicing | Collection activity - HSBC August 2010 | 1121-000 | $108,771.51 | | $108,771.51 |
| 08/30/2010 | | HSBC | Distributions on collections - HSBC August 2010 | 4110-000 | | $108,771.51 | $0.00 |
| | | | **SUBTOTALS** | | $1,743,761.83 | $1,743,761.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Concord Servicing |
| Checking Acct #: | ******2 |
| Account Title: | HSBC Servicing |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,743,761.83 | $1,743,761.83 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $1,743,761.83 | $1,743,761.83 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,743,761.83 | $1,743,761.83 | |

| **For the period of  7/8/2009 to 12/2/2016** | | **For the entire history of the account between 12/04/2012 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,743,761.83 | Total Compensable Receipts: | $1,743,761.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,743,761.83 | Total Comp/Non Comp Receipts: | $1,743,761.83 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,743,761.83 | Total Compensable Disbursements: | $1,743,761.83 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,743,761.83 | Total Comp/Non Comp Disbursements: | $1,743,761.83 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-22040-MKN |
| Case Name: | Soleil LV LLC, A Nevada Limited-li |
| Primary Taxpayer ID #: | **-***0313 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2009 |
| For Period Ending: | 12/2/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Concord Servicing |
| Checking Acct #: | ******3 |
| Account Title: | Textron Servicing |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2009 | (99) | Concord Servicing | Collection activity TEXTRON - July 2009 | 1121-000 | $9,073.95 | | $9,073.95 |
| 07/31/2009 | | Textron | Distribution on Collections - July 2009 | 4210-000 | | $9,073.95 | $0.00 |
| 08/30/2009 | | Textron Financial | Distribution on Collections - August 2009 | 4110-000 | | $9,729.27 | ($9,729.27) |
| 09/30/2009 | (99) | Concord Servicing | Collection activity TEXTRON - September 2009 | 1121-000 | $8,175.39 | | ($1,553.88) |
| 09/30/2009 | (99) | Concord Servicing | Collection activity TEXTRON - August 2009 | 1121-000 | $9,729.27 | | $8,175.39 |
| 09/30/2009 | | Textron Financial | Distribution on Collections - September 2009 | 4110-000 | | $8,175.39 | $0.00 |
| 10/31/2009 | (99) | Concord Servicing | Collection activity TEXTRON - October 2009 | 1121-000 | $10,180.79 | | $10,180.79 |
| 10/31/2009 | | Textron Financial | Distribution on Collections - October 2009 | 4110-000 | | $10,180.79 | $0.00 |
| 11/30/2009 | (99) | Concord Servicing | Collection activity TEXTRON - November 2009 | 1121-000 | $7,240.60 | | $7,240.60 |
| 11/30/2009 | | Textron Financial | Distribution on Collections - November 2009 | 4110-000 | | $7,240.60 | $0.00 |
| 12/31/2009 | (99) | Concord Servicing | Collection activity TEXTRON - December 2009 | 1121-000 | $6,967.68 | | $6,967.68 |
| 12/31/2009 | | Textron Financial | Distribution on Collections - December 2009 | 4110-000 | | $6,967.68 | $0.00 |
| 01/30/2010 | | Textron Financial | Distribution on Collections - JAN 2010 | 4110-000 | | $14,397.87 | ($14,397.87) |
| 01/31/2010 | (99) | Concord Servicing | Collection activity TEXTRON - January 2010 | 1121-000 | $14,397.87 | | $0.00 |
| 02/28/2010 | (99) | Concord Servicing | Collection activity TEXTRON - February 2010 | 1121-000 | $6,878.23 | | $6,878.23 |
| 02/28/2010 | | Textron Financial | Distribution on Collections - FEB 2010 | 4110-000 | | $6,878.23 | $0.00 |
| 03/30/2010 | | Textron Financial | Distribution on Collections - MAR 2010 | 4110-000 | | $8,889.50 | ($8,889.50) |
| 03/31/2010 | (99) | Concord Servicing | Collection activity TEXTRON - March 2010 | 1121-000 | $8,889.50 | | $0.00 |
| 04/30/2010 | (99) | Concord Servicing | Collection activity TEXTRON - April 2010 | 1121-000 | $8,125.60 | | $8,125.60 |
| 04/30/2010 | | Textron Financial | Distribution on Collections - APR 2010 | 4110-000 | | $8,125.60 | $0.00 |
| 05/30/2010 | | Textron Financial | Distribution on Collections - MAY 2010 | 4110-000 | | $6,486.62 | ($6,486.62) |
| 05/31/2010 | (99) | Concord Servicing | Collection activity TEXTRON - May 2010 | 1121-000 | $6,486.62 | | $0.00 |
| 06/30/2010 | (99) | Concord Servicing | Collection activity TEXTRON - June 2010 | 1121-000 | $6,244.83 | | $6,244.83 |
| 06/30/2010 | | Textron Financial | Distribution on Collections - JUN 2010 | 4110-000 | | $6,244.83 | $0.00 |
| 07/30/2010 | | Textron Financial | Distribution on Collections - JUL 2010 | 4110-000 | | $6,137.94 | ($6,137.94) |
| 07/31/2010 | (99) | Concord Servicing | Collection activity TEXTRON - July 2010 | 1121-000 | $6,137.94 | | $0.00 |
| 08/30/2010 | | Textron Financial | Distribution on Collections - AUG 2010 | 4110-000 | | $5,929.88 | ($5,929.88) |
| 09/30/2010 | (99) | Concord Servicing | Collection activity TEXTRON - September 2010 | 1121-000 | $5,458.48 | | ($471.40) |

| | | | | **SUBTOTALS** | $113,986.75 | $114,458.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Concord Servicing |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******3 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Textron Servicing |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (99) | Concord Servicing | Collection activity TEXTRON - August 2010 | 1121-000 | $5,929.88 | | $5,458.48 |
| 09/30/2010 | | Textron Financial | Distribution on Collections - SEP 2010 | 4110-000 | | $5,458.48 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $119,916.63 | $119,916.63 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $119,916.63 | $119,916.63 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $119,916.63 | $119,916.63 | |

| **For the period of  7/8/2009 to 12/2/2016** | | **For the entire history of the account between 12/04/2012 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $119,916.63 | Total Compensable Receipts: | $119,916.63 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $119,916.63 | Total Comp/Non Comp Receipts: | $119,916.63 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $119,916.63 | Total Compensable Disbursements: | $119,916.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $119,916.63 | Total Comp/Non Comp  Disbursements: | $119,916.63 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| | | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8565 |
| Account Title: | MMA - Loan pmt acct |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 7/8/2009 to 12/2/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/09/2009 to 12/2/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***0313 | | Checking Acct #: | ******8566 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2009 | | From Account #********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | | 9999-000 | $1,402.65 | | $1,402.65 |
| 10/08/2009 | 101 | Assurance Ltd | Insurance Solei-3 | | 2420-750 | | $1,402.65 | $0.00 |
| 11/18/2009 | | From Account #********8567 | to pay las vegas auction fees invoice no. **0921 | | 9999-000 | $108,751.37 | | $108,751.37 |
| 11/18/2009 | 102 | Las Vegas Auction | invoice no. 050921 | | * | | $108,751.37 | $0.00 |
| | | | 11% Commission | $(50,160.00) | 3610-000 | | | $0.00 |
| | | | Expenses Bus Pick up | $(1,400.00) | 3620-000 | | | $0.00 |
| | | | 10% buyers premium | $(45,600.00) | 8500-002 | | | $0.00 |
| | | | Battery for 2007 limo | $(100.00) | 3620-000 | | | $0.00 |
| | | | Additional Insurance | $(5,809.00) | 3620-000 | | | $0.00 |
| | | | Radio Advertising | $(3,000.00) | 3620-000 | | | $0.00 |
| | | | News paper Advertising | $(1,920.00) | 3620-000 | | | $0.00 |
| | | | Towing | $(160.75) | 3620-000 | | | $0.00 |
| | | | Additional Fencing | $(270.25) | 3620-000 | | | $0.00 |
| | | | Fuel Pump | $(331.37) | 3620-000 | | | $0.00 |
| 12/15/2009 | | From Account #********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | | 9999-000 | $212,000.00 | | $212,000.00 |
| 12/15/2009 | 103 | Nevada State Bank | Secured Portion of Vehicle auction | | 4210-000 | | $211,929.41 | $70.59 |
| 03/12/2010 | | From Account #********8567 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | | 9999-000 | $10,000.00 | | $10,070.59 |
| 03/12/2010 | 104 | RO Bus Limousine & Truck Quipment Sales | Mechanics Lien on vehicles sold ; Claim 20-1 | | 4220-000 | | $4,596.73 | $5,473.86 |
| 03/12/2010 | 105 | R.O. Bus Limousine & Truck Equipment Sales | Mechanics Lien on vehicle sales; Claim 21.1 | | 4220-000 | | $4,326.34 | $1,147.52 |
| 04/06/2010 | | Wire out to BNYM account ********8566 | Wire out to BNYM account ********8566 | | 9999-000 | ($1,147.52) | | $0.00 |

| | | | **SUBTOTALS** | | | $331,006.50 | $331,006.50 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8566 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $331,006.50 | $331,006.50 | $0.00 |
| | | | Less: Bank transfers/CDs | | $331,006.50 | $0.00 | |
| | | | Subtotal | | $0.00 | $331,006.50 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $331,006.50 | |

**For the period of 7/8/2009 to 12/2/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $331,006.50 |
| | |
| Total Compensable Disbursements: | $285,406.50 |
| Total Non-Compensable Disbursements: | $45,600.00 |
| Total Comp/Non Comp Disbursements: | $331,006.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/09/2009 to 12/2/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $331,006.50 |
| | |
| Total Compensable Disbursements: | $285,406.50 |
| Total Non-Compensable Disbursements: | $45,600.00 |
| Total Comp/Non Comp Disbursements: | $331,006.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***0313 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2009 |
| For Period Ending: | 12/2/2016 |

| | |
|---|---|
| Money Market Acct #: | ******8567 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2009 | (66) | KANNON | Acct #2683; Payment #1 | 1229-000 | $438.00 | | $438.00 |
| 09/15/2009 | (66) | RECORDERS OFFICE | Acct #16378596696; Payment #1 | 1229-000 | $25.00 | | $463.00 |
| 09/30/2009 | (66) | Wire from GMAC for insurance | WIRE TRANSFER | 1130-000 | $1,402.65 | | $1,865.65 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $1,865.66 |
| 10/08/2009 | | To Account #********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $1,402.65 | $463.01 |

| | | | | | SUBTOTALS | $1,865.66 | $1,402.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| | | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | | |
|---|---|---|
| Trustee Name: | William A. Leonard, Jr. | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******8567 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2009 | | LAS VEGAS AUCTION | sale of auction on 10/3/09 from vic. | | * | $501,600.00 | | $502,063.01 |
| | {50} | | LAS VEGAS AUCTION | $18,500.00 | 1229-000 | | | $502,063.01 |
| | {51} | | LAS VEGAS AUCTION | $20,000.00 | 1229-000 | | | $502,063.01 |
| | {52} | | LAS VEGAS AUCTION | $18,500.00 | 1229-000 | | | $502,063.01 |
| | {53} | | LAS VEGAS AUCTION | $19,000.00 | 1229-000 | | | $502,063.01 |
| | {54} | | LAS VEGAS AUCTION | $19,000.00 | 1229-000 | | | $502,063.01 |
| | {55} | | LAS VEGAS AUCTION | $19,500.00 | 1229-000 | | | $502,063.01 |
| | {58} | | LAS VEGAS AUCTION | $23,500.00 | 1229-000 | | | $502,063.01 |
| | {59} | | LAS VEGAS AUCTION | $22,500.00 | 1229-000 | | | $502,063.01 |
| | {62} | | LAS VEGAS AUCTION | $19,500.00 | 1229-000 | | | $502,063.01 |
| | {70} | | LAS VEGAS AUCTION | $23,000.00 | 1229-000 | | | $502,063.01 |
| | {71} | | LAS VEGAS AUCTION | $14,000.00 | 1229-000 | | | $502,063.01 |
| | {72} | | LAS VEGAS AUCTION | $13,000.00 | 1229-000 | | | $502,063.01 |
| | {73} | | LAS VEGAS AUCTION | $10,500.00 | 1229-000 | | | $502,063.01 |
| | {74} | | LAS VEGAS AUCTION | $16,500.00 | 1229-000 | | | $502,063.01 |
| | {75} | | LAS VEGAS AUCTION | $17,000.00 | 1229-000 | | | $502,063.01 |
| | {76} | | LAS VEGAS AUCTION | $3,500.00 | 1229-000 | | | $502,063.01 |
| | {77} | | LAS VEGAS AUCTION | $9,000.00 | 1229-000 | | | $502,063.01 |
| | {78} | | LAS VEGAS AUCTION | $10,500.00 | 1229-000 | | | $502,063.01 |
| | {79} | | LAS VEGAS AUCTION | $25,500.00 | 1229-000 | | | $502,063.01 |
| | {80} | | LAS VEGAS AUCTION | $6,000.00 | 1229-000 | | | $502,063.01 |
| | {81} | | LAS VEGAS AUCTION | $22,500.00 | 1229-000 | | | $502,063.01 |
| | {82} | | LAS VEGAS AUCTION | $11,000.00 | 1229-000 | | | $502,063.01 |
| | {83} | | LAS VEGAS AUCTION | $19,000.00 | 1229-000 | | | $502,063.01 |
| | {84} | | LAS VEGAS AUCTION | $17,000.00 | 1229-000 | | | $502,063.01 |
| | {85} | | LAS VEGAS AUCTION | $19,000.00 | 1229-000 | | | $502,063.01 |
| | {86} | | LAS VEGAS AUCTION | $18,500.00 | 1229-000 | | | $502,063.01 |
| | {87} | | LAS VEGAS AUCTION | $16,500.00 | 1229-000 | | | $502,063.01 |
| | {102} | | LAS VEGAS AUCTION | $4,000.00 | 1229-000 | | | $502,063.01 |
| | | | Buyers Premium | $45,600.00 | 1280-002 | | | $502,063.01 |
| | | | **SUBTOTALS** | | | $501,600.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Money Market Acct #: | ******8567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.17 | | $502,069.18 |
| 11/18/2009 | | To Account #********8566 | to pay las vegas auction fees invoice no. **0921 | 9999-000 | | $108,751.37 | $393,317.81 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $19.54 | | $393,337.35 |
| 12/15/2009 | | To Account #********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $212,000.00 | $181,337.35 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $12.25 | | $181,349.60 |
| 01/18/2010 | (66) | ANTITRUST LITIGATION | Acct #01308023; Payment #1; Account # 01308023 payment #1 | 1229-000 | $1,657.53 | | $183,007.13 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $7.16 | | $183,014.29 |
| 02/22/2010 | 1001 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2010 FOR CASE #09-22040, Chapter 7 Blanket Bond #016030865 | 2300-000 | | $344.94 | $182,669.35 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.96 | | $182,676.31 |
| 03/12/2010 | | To Account #********8566 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $10,000.00 | $172,676.31 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $7.96 | | $172,684.27 |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $1.17 | | $172,685.44 |
| 04/06/2010 | | Wire out to BNYM account ********8567 | Wire out to BNYM account ********8567 | 9999-000 | ($172,685.44) | | $0.00 |
| | | | **SUBTOTALS** | | ($170,966.70) | $331,096.31 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| | | |
| **Primary Taxpayer ID #:** | **-***0313 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2009 | |
| **For Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******8567 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | **TOTALS:** | | $332,498.96 | $332,498.96 | $0.00 |
| | **Less: Bank transfers/CDs** | | ($172,685.44) | $332,154.02 | |
| | **Subtotal** | | $505,184.40 | $344.94 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $505,184.40 | $344.94 | |

| **For the period of 7/8/2009 to 12/2/2016** | |
|---|---|
| Total Compensable Receipts: | $459,584.40 |
| Total Non-Compensable Receipts: | $45,600.00 |
| Total Comp/Non Comp Receipts: | $505,184.40 |
| Total Internal/Transfer Receipts: | ($172,685.44) |
| | |
| Total Compensable Disbursements: | $344.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $344.94 |
| Total Internal/Transfer Disbursements: | $332,154.02 |

| **For the entire history of the account between 09/15/2009 to 12/2/2016** | |
|---|---|
| Total Compensable Receipts: | $459,584.40 |
| Total Non-Compensable Receipts: | $45,600.00 |
| Total Comp/Non Comp Receipts: | $505,184.40 |
| Total Internal/Transfer Receipts: | ($172,685.44) |
| | |
| Total Compensable Disbursements: | $344.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $344.94 |
| Total Internal/Transfer Disbursements: | $332,154.02 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Concord Servicing |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******4 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Liberty Bank Servicing |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2009 | | Liberty Bank | Distribution on Collections - JUL 2009 | 4110-000 | | $9,956.59 | ($9,956.59) |
| 07/31/2009 | (100) | Concord Servicing | Collection activity LIBERTY - July 2009 | 1121-000 | $9,956.59 | | $0.00 |
| 08/30/2009 | (100) | Concord Servicing | Collection activity LIBERTY - August 2009 | 1121-000 | $23,982.83 | | $23,982.83 |
| 08/30/2009 | | Liberty Bank | Distribution on Collections - AUG 2009 | 4110-000 | | $23,982.83 | $0.00 |
| 09/30/2009 | (100) | Concord Servicing | Collection activity LIBERTY - September 2009 | 1121-000 | $30,118.80 | | $30,118.80 |
| 09/30/2009 | | Liberty Bank | Distribution on Collections - SEP 2009 | 4110-000 | | $30,118.80 | $0.00 |
| 10/30/2009 | | Liberty Bank | Distribution on Collections - OCT 2009 | 4110-000 | | $23,630.51 | ($23,630.51) |
| 10/31/2009 | (100) | Concord Servicing | Collection activity LIBERTY - October 2009 | 1121-000 | $23,630.51 | | $0.00 |
| 11/30/2009 | (100) | Concord Servicing | Collection activity LIBERTY - November 2009 | 1121-000 | $21,718.12 | | $21,718.12 |
| 11/30/2009 | | Liberty Bank | Distribution on Collections - NOV 2009 | 4110-000 | | $21,718.12 | $0.00 |
| 12/30/2009 | | Liberty Bank | Distribution on Collections - DEC 2009 | 4110-000 | | $26,931.93 | ($26,931.93) |
| 12/31/2009 | (100) | Concord Servicing | Collection activity LIBERTY - December 2009 | 1121-000 | $26,931.93 | | $0.00 |
| 01/30/2010 | | Liberty Bank | Distribution on Collections - JAN 2010 | 4110-000 | | $18,034.83 | ($18,034.83) |
| 01/31/2010 | (100) | Concord Servicing | Collection activity LIBERTY - January 2010 | 1121-000 | $18,034.83 | | $0.00 |
| 02/28/2010 | (100) | Concord Servicing | Collection activity LIBERTY - February 2010 | 1121-000 | $20,926.84 | | $20,926.84 |
| 02/28/2010 | | Liberty Bank | Distribution on Collections - FEB 2010 | 4110-000 | | $20,926.84 | $0.00 |
| 03/30/2010 | | Liberty Bank | Distribution on Collections - MAR 2010 | 4110-000 | | $16,033.48 | ($16,033.48) |
| 03/31/2010 | (100) | Concord Servicing | Collection activity LIBERTY - March 2010 | 1121-000 | $16,033.48 | | $0.00 |
| 04/30/2010 | (100) | Concord Servicing | Collection activity LIBERTY - April 2010 | 1121-000 | $17,214.03 | | $17,214.03 |
| 04/30/2010 | | Liberty Bank | Distribution on Collections - APR 2010 | 4110-000 | | $17,214.03 | $0.00 |
| 05/30/2010 | | Liberty Bank | Distribution on Collections - MAY 2010 | 4110-000 | | $13,645.81 | ($13,645.81) |
| 05/31/2010 | (100) | Concord Servicing | Collection activity LIBERTY - May 2010 | 1121-000 | $13,645.81 | | $0.00 |
| 06/30/2010 | (100) | Concord Servicing | Collection activity LIBERTY - June 2010 | 1121-000 | $14,911.10 | | $14,911.10 |
| 06/30/2010 | | Liberty Bank | Distribution on Collections - JUN 2010 | 4110-000 | | $14,911.10 | $0.00 |
| 07/30/2010 | | Liberty Bank | Distribution on Collections - JUL 2010 | 4110-000 | | $13,141.76 | ($13,141.76) |
| 07/31/2010 | (100) | Concord Servicing | Collection activity TEXTRON - July 2010 | 1121-000 | $13,141.76 | | $0.00 |
| 08/30/2010 | (100) | Concord Servicing | Collection activity TEXTRON - August 2010 | 1121-000 | $11,530.29 | | $11,530.29 |
| 08/30/2010 | | Liberty Bank | Distribution on Collections - AUG 2010 | 4110-000 | | $11,530.29 | $0.00 |
| | | | **SUBTOTALS** | | $261,776.92 | $261,776.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **Primary Taxpayer ID #:** | **-***0313 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2009 | |
| **For Period Ending:** | 12/2/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | William A. Leonard, Jr. | |
| **Bank Name:** | Concord Servicing | |
| **Checking Acct #:** | ******4 | |
| **Account Title:** | Liberty Bank Servicing | |
| **Blanket bond (per case limit):** | $1,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2010 | (100) | Concord Servicing | Collection activity TEXTRON - September 2010 | 1121-000 | $8,096.02 | | $8,096.02 |
| 09/30/2010 | | Liberty Bank | Distribution on Collections - SEP 2010 | 4110-000 | | $8,096.02 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **TOTALS:** | | | $269,872.94 | $269,872.94 | $0.00 |
| | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | **Subtotal** | | | $269,872.94 | $269,872.94 | |
| | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | **Net** | | | $269,872.94 | $269,872.94 | |

| **For the period of 7/8/2009 to 12/2/2016** | | **For the entire history of the account between 12/04/2012 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $269,872.94 | Total Compensable Receipts: | $269,872.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $269,872.94 | Total Comp/Non Comp Receipts: | $269,872.94 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $269,872.94 | Total Compensable Disbursements: | $269,872.94 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $269,872.94 | Total Comp/Non Comp Disbursements: | $269,872.94 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-22040-MKN |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li |
| **Primary Taxpayer ID #:** | **-***0313 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/8/2009 |
| **For Period Ending:** | 12/2/2016 |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | Integrity Bank |
| **Checking Acct #:** | ******2040 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $732.72 | | $732.72 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.06 | $731.66 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.14 | $730.52 |
| 09/08/2016 | | Transfer To: #*******2040 | | 9999-000 | | $730.52 | $0.00 |
| | | | **TOTALS:** | | $732.72 | $732.72 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $732.72 | $730.52 | |
| | | | **Subtotal** | | $0.00 | $2.20 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $2.20 | |

| **For the period of 7/8/2009 to 12/2/2016** | | **For the entire history of the account between 03/04/2016 to 12/2/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $732.72 | Total Internal/Transfer Receipts: | $732.72 |
| | | | |
| Total Compensable Disbursements: | $2.20 | Total Compensable Disbursements: | $2.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2.20 | Total Comp/Non Comp Disbursements: | $2.20 |
| Total Internal/Transfer Disbursements: | $730.52 | Total Internal/Transfer Disbursements: | $730.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******2040 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $879,161.60 | | $879,161.60 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,280.80 | $877,880.80 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,370.29 | $876,510.51 |
| 09/08/2016 | | Transfer From: #*******2040 | | 9999-000 | $730.52 | | $877,241.03 |
| 09/08/2016 | 5001 | William A. Leonard, Jr. | Trustee Compensation | 2100-000 | | $865,876.56 | $11,364.47 |
| 09/08/2016 | 5002 | William A. Leonard, Jr. | Trustee Expenses | 2200-000 | | $11,364.47 | $0.00 |
| | | | **TOTALS:** | | $879,892.12 | $879,892.12 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $879,892.12 | $0.00 | |
| | | | Subtotal | | $0.00 | $879,892.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $879,892.12 | |

| For the period of 7/8/2009 to 12/2/2016 | | For the entire history of the account between 03/04/2016 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $879,892.12 | Total Internal/Transfer Receipts: | $879,892.12 |
| | | | |
| Total Compensable Disbursements: | $879,892.12 | Total Compensable Disbursements: | $879,892.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $879,892.12 | Total Comp/Non Comp Disbursements: | $879,892.12 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA - Loan pmt acct |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 7/8/2009 to 12/2/2016 | | For the entire history of the account between 12/19/2012 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5667 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $2,064.62 | | $2,064.62 |
| 02/05/2013 | 20111 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2013 FOR CASE #09-22040 | 2300-000 | | $1,250.33 | $814.29 |
| 02/08/2013 | 20112 | Chicago Title | Escrow closing | 2500-000 | | $316.20 | $498.09 |
| 05/29/2013 | 20112 | Chicago Title | Escrow closing | 2500-004 | | ($316.20) | $814.29 |
| 03/17/2015 | | Bond Refund | | 2300-000 | | ($368.26) | $1,182.55 |
| 04/14/2015 | | Bond Refund | Reversal of Bond Refund | 2300-000 | | $368.26 | $814.29 |
| 04/15/2015 | | Bond Refund | | 2300-000 | | ($392.97) | $1,207.26 |
| 01/13/2016 | 20113 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/13/2016 FOR CASE #09-22040, Blanket Bond NV  016048576 | 2300-000 | | $474.54 | $732.72 |
| 03/04/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $732.72 | $0.00 |
| | | | **TOTALS:** | | $2,064.62 | $2,064.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,064.62 | $732.72 | |
| | | | **Subtotal** | | $0.00 | $1,331.90 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,331.90 | |

| For the period of  7/8/2009 to 12/2/2016 | | For the entire history of the account between 12/19/2012 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $2,064.62 | Total Internal/Transfer Receipts: | $2,064.62 |
| | | | |
| Total Compensable Disbursements: | $1,331.90 | Total Compensable Disbursements: | $1,331.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,331.90 | Total Comp/Non Comp  Disbursements: | $1,331.90 |
| Total Internal/Transfer  Disbursements: | $732.72 | Total Internal/Transfer  Disbursements: | $732.72 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-22040-MKN | |
| **Case Name:** | Soleil LV LLC, A Nevada Limited-li | |
| **Primary Taxpayer ID #:** | **-***0313 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2009 | |
| **For Period Ending:** | 12/2/2016 | |

| | |
|---|---|
| **Trustee Name:** | William A. Leonard, Jr. |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******5668 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $1,179,131.31 | | $1,179,131.31 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,637.81 | $1,177,493.50 |
| 01/08/2013 | 21009 | ABELIS, SABINA | Dividend paid 100.00% on $150.00; Claim# A01; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,177,343.50 |
| 01/08/2013 | 21010 | ADDINGTON, ROY | Dividend paid 100.00% on $150.00; Claim# A02; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,177,193.50 |
| 01/08/2013 | 21011 | ASHLEY, JACQUELINE M. | Dividend paid 100.00% on $150.00; Claim# A03; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,177,043.50 |
| 01/08/2013 | 21012 | BARDELL, MIMI | Dividend paid 100.00% on $150.00; Claim# A04; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,176,893.50 |
| 01/08/2013 | 21013 | BEERS, RAYA | Dividend paid 100.00% on $150.00; Claim# A05; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,176,743.50 |
| 01/08/2013 | 21014 | BERMAN, MICHAEL | Dividend paid 100.00% on $150.00; Claim# A06; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,176,593.50 |
| 01/08/2013 | 21015 | BRIDGES, PHILLIP S. | Dividend paid 100.00% on $150.00; Claim# A07; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,176,443.50 |
| 01/08/2013 | 21016 | CASSARA, JOSEPH S. | Dividend paid 100.00% on $150.00; Claim# A08; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,176,293.50 |
| 01/08/2013 | 21017 | COLLINS, SEAN M. | Dividend paid 100.00% on $4,462.23; Claim# A09; Filed: $4,462.23; Reference: | 5300-000 | | $4,462.23 | $1,171,831.27 |
| 01/08/2013 | 21018 | COSTE, PIERRE | Dividend paid 100.00% on $150.00; Claim# A10; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,171,681.27 |
| 01/08/2013 | 21019 | DUVAL, MURIEL | Dividend paid 100.00% on $150.00; Claim# A11; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,171,531.27 |
| 01/08/2013 | 21020 | GIULLARI, NANCY | Dividend paid 100.00% on $150.00; Claim# A12; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,171,381.27 |
| 01/08/2013 | 21021 | GREER, STEPHEN | Dividend paid 100.00% on $150.00; Claim# A13; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,171,231.27 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $1,179,131.31 | $7,900.04 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******5668 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2013 | 21022 | GREY, MICHAEL | Dividend paid 100.00% on $2,975.00; Claim# A14; Filed: $2,975.00; Reference: | 5300-000 | | $2,975.00 | $1,168,256.27 |
| 01/08/2013 | 21023 | GUANELLA, WALTER | Dividend paid 100.00% on $9,050.64; Claim# A15; Filed: $9,050.64; Reference: | 5300-000 | | $9,050.64 | $1,159,205.63 |
| 01/08/2013 | 21024 | GUERRA, ISHMAEL | Dividend paid 100.00% on $150.00; Claim# A16; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,159,055.63 |
| 01/08/2013 | 21025 | HAHN, COLLEEN | Dividend paid 100.00% on $150.00; Claim# A17; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,158,905.63 |
| 01/08/2013 | 21026 | HANSON, MELODIE | Dividend paid 100.00% on $150.00; Claim# A18; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,158,755.63 |
| 01/08/2013 | 21027 | HAYWARD, ROBERT | Dividend paid 100.00% on $150.00; Claim# A19; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,158,605.63 |
| 01/08/2013 | 21028 | HINRICKSON, ELLEN | Dividend paid 100.00% on $150.00; Claim# A20; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,158,455.63 |
| 01/08/2013 | 21029 | HOUSE, STEPHEN R. | Dividend paid 100.00% on $150.00; Claim# A21; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,158,305.63 |
| 01/08/2013 | 21030 | HUGHES, BRET W. | Dividend paid 100.00% on $5,973.70; Claim# A22; Filed: $5,973.70; Reference: | 5300-000 | | $5,973.70 | $1,152,331.93 |
| 01/08/2013 | 21031 | HUHN, BESSIE | Dividend paid 100.00% on $150.00; Claim# A23; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,152,181.93 |
| 01/08/2013 | 21032 | JACOBS, EILEEN C. | Dividend paid 100.00% on $150.00; Claim# A24; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,152,031.93 |
| 01/08/2013 | 21033 | JOHNSON, JOHN E. | Dividend paid 100.00% on $150.00; Claim# A25; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,881.93 |
| 01/08/2013 | 21034 | KELLEY, THOMAS J. | Dividend paid 100.00% on $150.00; Claim# A26; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,731.93 |
| 01/08/2013 | 21035 | KYRIAKOS, MARIA | Dividend paid 100.00% on $150.00; Claim# A27; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,581.93 |
| 01/08/2013 | 21036 | LARSON, ERIK | Dividend paid 100.00% on $150.00; Claim# A28; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,431.93 |
| | | | **SUBTOTALS** | | $0.00 | $19,799.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5668 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2013 | 21037 | LEBER, MICHAEL | Dividend paid 100.00% on $150.00; Claim# A29; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,281.93 |
| 01/08/2013 | 21038 | LEON, JAMES | Dividend paid 100.00% on $150.00; Claim# A30; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,151,131.93 |
| 01/08/2013 | 21039 | LONGOBARDI, DAWN | Dividend paid 100.00% on $150.00; Claim# A31; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,150,981.93 |
| 01/08/2013 | 21040 | MAY, STEVEN PHILLIP | Dividend paid 100.00% on $150.00; Claim# A32; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,150,831.93 |
| 01/08/2013 | 21041 | MICHAELMAN, THOMAS | Dividend paid 100.00% on $150.00; Claim# A33; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,150,681.93 |
| 01/08/2013 | 21042 | MILLER, JOYCE | Dividend paid 100.00% on $150.00; Claim# A34; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,150,531.93 |
| 01/08/2013 | 21043 | MINICH, RON | Dividend paid 100.00% on $6,812.00; Claim# A35; Filed: $6,812.00; Reference: | 5300-000 | | $6,812.00 | $1,143,719.93 |
| 01/08/2013 | 21044 | MORCOM, ROBERT | Dividend paid 100.00% on $150.00; Claim# A36; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,143,569.93 |
| 01/08/2013 | 21045 | NELSON, WILLIAM | Dividend paid 100.00% on $150.00; Claim# A37; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,143,419.93 |
| 01/08/2013 | 21046 | OBUCHOWSKY, ZENON | Dividend paid 100.00% on $150.00; Claim# A38; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,143,269.93 |
| 01/08/2013 | 21047 | PARDINEK, MARY | Dividend paid 100.00% on $7,172.00; Claim# A39; Filed: $7,172.00; Reference: | 5300-000 | | $7,172.00 | $1,136,097.93 |
| 01/08/2013 | 21048 | PETERS, EDWARD N. | Dividend paid 100.00% on $150.00; Claim# A41; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,947.93 |
| 01/08/2013 | 21049 | PIEKARSKY, JACK | Dividend paid 100.00% on $150.00; Claim# A42; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,797.93 |
| 01/08/2013 | 21050 | RABIN, KAREN | Dividend paid 100.00% on $150.00; Claim# A43; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,647.93 |
| 01/08/2013 | 21051 | RAMUS, GARY | Dividend paid 100.00% on $150.00; Claim# A44; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,497.93 |
| | | | **SUBTOTALS** | | $0.00 | $15,934.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5668 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2013 | 21052 | REITER, KRISTINE | Dividend paid 100.00% on $150.00; Claim# A45; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,347.93 |
| 01/08/2013 | 21053 | REMLEY, SALLY | Dividend paid 100.00% on $150.00; Claim# A46; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,197.93 |
| 01/08/2013 | 21054 | ROBBINS, WILLIAM | Dividend paid 100.00% on $150.00; Claim# A47; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,135,047.93 |
| 01/08/2013 | 21055 | SCHMALZ, CURT | Dividend paid 100.00% on $150.00; Claim# A48; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,897.93 |
| 01/08/2013 | 21056 | SHEEK, JOHN | Dividend paid 100.00% on $150.00; Claim# A50; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,747.93 |
| 01/08/2013 | 21057 | SKINNER, DIANNA J. | Dividend paid 100.00% on $150.00; Claim# A51; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,597.93 |
| 01/08/2013 | 21058 | SOUCY, HAROLD | Dividend paid 100.00% on $150.00; Claim# A52; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,447.93 |
| 01/08/2013 | 21059 | TURPIN, PERRY | Dividend paid 100.00% on $150.00; Claim# A53; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,297.93 |
| 01/08/2013 | 21060 | TYSON, SHAWN | Dividend paid 100.00% on $150.00; Claim# A54; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,134,147.93 |
| 01/08/2013 | 21061 | WALSH, MICHAEL O. | Dividend paid 100.00% on $150.00; Claim# A55; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,997.93 |
| 01/08/2013 | 21062 | WALSH, NICHOLAS | Dividend paid 100.00% on $150.00; Claim# A56; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,847.93 |
| 01/08/2013 | 21063 | WEISS, DORIS | Dividend paid 100.00% on $150.00; Claim# A57; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,697.93 |
| 01/08/2013 | 21064 | WILLIAMS, CHARELL | Dividend paid 100.00% on $150.00; Claim# A58; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,547.93 |
| 01/08/2013 | 21065 | WILSON, CHRISTINE | Dividend paid 100.00% on $150.00; Claim# A60; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,397.93 |
| 01/08/2013 | 21066 | ZAHNER, JOSEPH | Dividend paid 100.00% on $150.00; Claim# A61; Filed: $150.00; Reference: | 5300-000 | | $150.00 | $1,133,247.93 |
| | | | **SUBTOTALS** | | $0.00 | $2,250.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5668 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,836.27 | $1,131,411.66 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,520.69 | $1,129,890.97 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,572.14 | $1,128,318.83 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,732.36 | $1,126,586.47 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,675.65 | $1,124,910.82 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,511.24 | $1,123,399.58 |
| 07/15/2013 | (98) | BANK OF AMERICA | Payment | 1221-000 | $388.00 | | $1,123,787.58 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,778.99 | $1,122,008.59 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,615.01 | $1,120,393.58 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,558.93 | $1,118,834.65 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,771.64 | $1,117,063.01 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,500.71 | $1,115,562.30 |
| 12/18/2013 | (101) | DESTINATIONS UNLIMITED, LLC | SETTLEMENT PAYMENT | 1249-000 | $113.17 | | $1,115,675.47 |
| 12/18/2013 | (101) | DESTINATIONS UNLIMITED, LLC | SETTLEMENT PAYMENT | 1249-000 | $1,000.00 | | $1,116,675.47 |
| 12/18/2013 | (101) | DESTINATIONS UNLIMTED, LLC | SETTLEMENT PAYMENT | 1249-000 | $24.75 | | $1,116,700.22 |
| 12/18/2013 | (101) | DESTINATIONS UNLIMTED, LLC | SETTLEMENT PAYMENT | 1249-000 | $4,572.59 | | $1,121,272.81 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,769.67 | $1,119,503.14 |
| 01/09/2014 | 21067 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2014 FOR CASE #09-22040 | 2300-000 | | $996.38 | $1,118,506.76 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,664.64 | $1,116,842.12 |
| 02/03/2014 | 21068 | Consolidated Resorts, Inc. | Reimbursement by order dtd 1/29/14 | 3210-000 | | $192,419.26 | $924,422.86 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,306.67 | $923,116.19 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,284.64 | $921,831.55 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,415.68 | $920,415.87 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,325.05 | $919,090.82 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,279.04 | $917,811.78 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,453.56 | $916,358.22 |
| 08/04/2014 | 21069 | John D. Wallace | Refund per Chicago Title | 2500-000 | | $4,889.30 | $911,468.92 |
| | | | SUBTOTALS | | $6,098.51 | $227,877.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | Checking Acct #: | ******5668 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,271.73 | $910,197.19 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,397.71 | $908,799.48 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,351.95 | $907,447.53 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,175.76 | $906,271.77 |
| 12/19/2014 | 21070 | Monette Balderama | Refund on Contract 721280870 | 7100-000 | | $6,283.93 | $899,987.84 |
| 12/23/2014 | 21070 | Monette Balderama | Refund on Contract 721280870 | 7100-003 | | ($6,283.93) | $906,271.77 |
| 12/23/2014 | 21071 | Chicago Title | Monette Balderama; 721280870 | 2990-800 | | $6,283.93 | $899,987.84 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,478.42 | $898,509.42 |
| 01/05/2015 | 21072 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-22040, Bond #016048576 | 2300-000 | | $1,047.92 | $897,461.50 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,292.74 | $896,168.76 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,204.16 | $894,964.60 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,374.59 | $893,590.01 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,287.00 | $892,303.01 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,242.34 | $891,060.67 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,368.95 | $889,691.72 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,324.14 | $888,367.58 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,236.87 | $887,130.71 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,363.04 | $885,767.67 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,275.78 | $884,491.89 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,231.48 | $883,260.41 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,399.51 | $881,860.90 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,224.52 | $880,636.38 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,222.11 | $879,414.27 |
| 03/04/2016 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $252.67 | $879,161.60 |
| 03/04/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $879,161.60 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $911,468.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-22040-MKN | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Soleil LV LLC, A Nevada Limited-li | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0313 | | Checking Acct #: | ******5668 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/8/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/2/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,185,229.82 | $1,185,229.82 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,179,131.31 | $879,161.60 | |
| | | | **Subtotal** | | $6,098.51 | $306,068.22 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $6,098.51 | $306,068.22 | |

| For the period of 7/8/2009 to 12/2/2016 | | For the entire history of the account between 12/19/2012 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $6,098.51 | Total Compensable Receipts: | $6,098.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,098.51 | Total Comp/Non Comp Receipts: | $6,098.51 |
| Total Internal/Transfer Receipts: | $1,179,131.31 | Total Internal/Transfer Receipts: | $1,179,131.31 |
| | | | |
| Total Compensable Disbursements: | $306,068.22 | Total Compensable Disbursements: | $306,068.22 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $306,068.22 | Total Comp/Non Comp Disbursements: | $306,068.22 |
| Total Internal/Transfer Disbursements: | $879,161.60 | Total Internal/Transfer Disbursements: | $879,161.60 |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-22040-MKN | |
| Case Name: | Soleil LV LLC, A Nevada Limited-li | |
| Primary Taxpayer ID #: | **-***0313 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2009 | |
| For Period Ending: | 12/2/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******5668 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 42,691,191.85 | $42,691,191.85 | $0.00 |

| For the period of 7/8/2009 to 12/2/2016 | | For the entire history of the case between 07/08/2009 to 12/2/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $42,743,101.71 | Total Compensable Receipts: | $42,743,101.71 |
| Total Non-Compensable Receipts: | $45,600.00 | Total Non-Compensable Receipts: | $45,600.00 |
| Total Comp/Non Comp Receipts: | $42,788,701.71 | Total Comp/Non Comp Receipts: | $42,788,701.71 |
| Total Internal/Transfer Receipts: | $2,683,974.79 | Total Internal/Transfer Receipts: | $2,683,974.79 |
| | | | |
| Total Compensable Disbursements: | $42,719,584.83 | Total Compensable Disbursements: | $42,719,584.83 |
| Total Non-Compensable Disbursements: | $69,116.88 | Total Non-Compensable Disbursements: | $69,116.88 |
| Total Comp/Non Comp Disbursements: | $42,788,701.71 | Total Comp/Non Comp Disbursements: | $42,788,701.71 |
| Total Internal/Transfer Disbursements: | $2,683,974.79 | Total Internal/Transfer Disbursements: | $2,683,974.79 |

/s/ WILLIAM A. LEONARD, JR.

WILLIAM A. LEONARD, JR.